651110

| | | |
|---|---|---|
| Schedule K-1 (Form 1065) | **2010** | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
▨691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS, LLC

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
▨208

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   CORPORATION

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 24.0000000% | 24.0000000% |
| Loss | 24.0000000% | 24.0000000% |
| Capital | 0.0000000% | 3116000.000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Recourse | $ ▨ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year increase (decrease) | $ ▨ |
| Withdrawals & distributions | $( ▨ ) |
| Ending capital account | $ ▨ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

| | |
|---|---|
| 1 Ordinary business income (loss) ▨ | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| *See attached statement for additional information. | |

For IRS Use Only

011261
01-24-11  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2010

13

2

3

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2010** |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____

ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**        ▶ **See separate instructions.**

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | 17 | Alternative min tax (AMT) items |
| 6b | Qualified dividends | | |
| 7 | Royalties | 18 | Tax-exempt income and nondeductible expenses |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
▓▓▓▓691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS, LLC

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
▓▓▓▓096

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 0.0000000% | 0.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | ▓▓▓▓ |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | ▓▓▓▓ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▓▓▓▓ |
| Withdrawals & distributions | $( ) | |
| Ending capital account | $ | ▓▓▓▓ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

For IRS Use Only

*See attached statement for additional information.

011251
01-24-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

14

**Schedule K-1 (Form 1065) 2010**

3

651110

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2010**

For calendar year 2010, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| | | **17** Alternative min tax (AMT) items |
| **6b** Qualified dividends | | |
| **7** Royalties | | **18** Tax-exempt income and |
| **8** Net short-term capital gain (loss) | | nondeductible expenses |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | | |
| | | **20** Other information |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number
████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS, LLC
████████

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**  **Information About the Partner**

**E** Partner's identifying number
████368

**F** Partner's name, address, city, state, and ZIP code

AVON CHARITABLE TRUST
████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 0.0000000% | 0.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ ████ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ████ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ ████ |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

011261
01-24-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    **Schedule K-1 (Form 1065) 2010**

15    4

SDM001639

**EXHIBIT 3  Page 3 of 222**    CONFIDENTIAL

651110

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2010** | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____

ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**  ▶ **See separate instructions.**

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| | 17 Alternative min tax (AMT) items | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | |
| | 20 Other information | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number
____691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS, LLC

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**  **Information About the Partner**

**E** Partner's identifying number
____247

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC CHARITABLE TRUST

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I** What type of entity is this partner?  TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 0.0000000% | 0.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

**EXHIBIT 3  Page 4 of 222**  CONFIDENTIAL

651110

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2010**

For calendar year 2010, or tax

year beginning _____

ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative min tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 20 | Other information |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
░░░691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS, LLC

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number
░░░774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 0.0000000% | 0.0000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse ............... $ _____
Qualified nonrecourse financing .... $ _____
Recourse ............... $ ░░░░░

**L** Partner's capital account analysis:

Beginning capital account ........ $ _____
Capital contributed during the year .... $ _____
Current year increase (decrease) ..... $ ░░░░░
Withdrawals & distributions ....... $( ░░░░░ )
Ending capital account .......... $ ░░░░░

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

011261
01-24-11   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2010**

SDM001641

**EXHIBIT 3   Page 5 of 222**

CONFIDENTIAL

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2011, or tax year beginning _____ , _____ , ending _____ . _____

OMB No. 1545-0099

**2011**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| FINANCIAL | SDM HOLDING LLC | ▮ 691 |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see the instructions. | E Date business started |
| INVESTMENTS | 35 TOWER LANE | 01/01/2010 |
| C Business code number | City or town, state, and ZIP code | F Total assets |
| 523900 | AVON    CT 06001 | $ ▮ |

**Print or type.**

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

H Check accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

J Check if Schedules C and M-3 are attached ............................................................ ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**Income**

| | | | |
|---|---|---|---|
| 1 a | Merchant card and third-party payments (including amounts reported on Form(s) 1099-K). For 2011, enter -0- | 1a | ▮ |
| b | Gross receipts or sales not reported on line 1a | 1b | |
| c | Total. Add lines 1a and 1b | 1c | |
| d | Returns and allowances plus any other adjustments to line 1a | 1d | |
| e | Subtract line 1d from line 1c | 1e | |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1e | | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| 7 | Other income (loss) (attach statement) | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | 8 | ▮ |

**Deductions** (see the instructions for limitations)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| 10 | Guaranteed payments to partners | 10 | |
| 11 | Repairs and maintenance | 11 | |
| 12 | Bad debts | 12 | |
| 13 | Rent | 13 | |
| 14 | Taxes and licenses | 14 | |
| 15 | Interest | 15 | ▮ |
| 16 a | Depreciation (if required, attach Form 4562) | 16a | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| 18 | Retirement plans, etc. | 18 | |
| 19 | Employee benefit programs | 19 | |
| 20 | Other deductions (attach statement)          SEE STATEMENT 1 | 20 | ▮ |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | ▮ |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | ▮ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____
Signature of general partner or limited liability company member manager

Date _____

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | ▮ 005 |
| Firm's name ▶ SIMIONE MACCA & LARROW, LLP | | | Firm's EIN ▶ ▮ 075 | |
| Firm's address ▶ 4130 WHITNEY AVENUE    HAMDEN, CT 06518 | | | Phone no. 203-281-0540 | |

111001
12-06-11    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2011)

**EXHIBIT 3   Page 6 of 222**

| Schedule B | Other Information | | |
|---|---|---|---|

|  |  | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: |  |  |
| **a** | ☐ Domestic general partnership   **b** ☒ Domestic limited partnership |  |  |
| **c** | ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership |  |  |
| **e** | ☐ Foreign partnership   **f** ☐ Other ▶ |  |  |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? .......................... | X |  |
| **3** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............. |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............... |  | X |
| **4** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below .............................. |  | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | **Yes** | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................................. |  | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Form **1065** (2011)

|  |  | Yes | No |
|---|---|:---:|:---:|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details |  | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. |  |  |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? |  | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **10** | At any time during calendar year 2011, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ▶ |  | X |
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions |  | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? |  | X |
|  | See instructions for details regarding a section 754 election. |  |  |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions |  | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions |  | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) ▶ ☐ |  |  |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? |  | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ |  |  |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ |  | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect To Certain Foreign Partnerships, attached to this return. ▶ |  |  |
| **18a** | Did you make any payments in 2011 that would require you to file Form(s) 1099? See instructions |  | X |
| **b** | If "Yes," did you or will you file all required Form(s) 1099? |  |  |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ |  |  |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | Identifying number of TMP ▶ |
|---|---|
| If the TMP is an entity, name of TMP representative ▶ | Phone number of TMP ▶ |
| Address of designated TMP ▶ | |

Form **1065** (2011)

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | − |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3 a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Guaranteed payments | 4 | |
| 5 | Interest income | 5 | |
| 6 | Dividends:  a  Ordinary dividends | 6a | |
| b | Qualified dividends | 6b | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |

**Deductions**

| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13 a | Contributions | 13a | |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures: (1) Type ▶                                  (2) Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | 13d | |

**Self-Employment**

| 14 a | Net earnings (loss) from self-employment | 14a | |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | |

**Credits**

| 15 a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| d | Other rental real estate credits (see instructions)      Type ▶ | 15d | |
| e | Other rental credits (see instructions)      Type ▶ | 15e | |
| f | Other credits (see instructions)      Type ▶ | 15f | |

**Foreign Transactions**

| 16 a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | 16b | |
| c | Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| d | Passive category ▶          e General category ▶               f Other ▶ | 16f | |
| | Deductions allocated and apportioned at partner level | | |
| g | Interest expense ▶          h Other ▶ | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| i | Passive category ▶          j General category ▶               k Other ▶ | 16k | |
| l | Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | 16l | |
| m | Reduction in taxes available for credit (attach statement) | 16m | |
| n | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| 17 a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties - gross income | 17d | |
| e | Oil, gas, and geothermal properties - deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

**Other Information**

| 18 a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses | 18c | |
| 19 a | Distributions of cash and marketable securities | 19a | |
| b | Distributions of other property | 19b | |
| 20 a | Investment income | 20a | |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) | | |

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l .......... | **1** | ███

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | ███ | | | | ███ | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | ███ | | ███ |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | ███ | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | ███ | ███ | ███ | ███ |
| **b** Less accumulated amortization | | ███ | | ███ |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | | | |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | ███ | | | |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | ███ | | |
| **22** Total liabilities and capital | | | | |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required █████████████████

| | | | | |
|---|---|---|---|---|
| **1** | Net income (loss) per books | ███ | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ _____ |
| **3** | Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | **a** Depreciation $ _____ |
| **a** | Depreciation $ _____ | | **8** Add lines 6 and 7 ........................ |
| **b** | Travel and entertainment $ _____ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ........ ███ |
| **5** | Add lines 1 through 4 ............... ███ | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| **1** | Balance at beginning of year | ███ | **6** Distributions:  **a** Cash | |
| **2** | Capital contributed:  **a** Cash | | **b** Property | |
| | **b** Property | | **7** Other decreases (itemize): _____ |
| **3** | Net income (loss) per books | | | |
| **4** | Other increases (itemize): _____ | | **8** Add lines 6 and 7 ........................ |
| **5** | Add lines 1 through 4 ............... ███ | | **9** Balance at end of year. Subtract line 8 from line 5 ███ |

OMB No. 1545-2225

Form **1125-A**

(December 2011)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-S, 1065, and 1065-B.**

Name  **SDM HOLDING LLC**

Employer Identification number  **691**

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach statement) | **4** | |
| **5** | Other costs (attach statement)  SEE STATEMENT 5 | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | **8** | |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ............................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ............... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............... ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (12-2011)

124441
01-25-12

**EXHIBIT 3  Page 11 of 222**

6

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** OTHER | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach to your tax return. | **2011**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SDM HOLDING LLC | | |

**Part I** Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | █████ |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | █████ |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 .......... ▶ **13** | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ...... ▶ ☐ | | |

**Section B - Assets Placed in Service During 2011 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251
11-21-11   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2011)

| Part V | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ............ | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .......... | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ..................... | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) ........... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ................................................ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............................ | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ............................ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ............. | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ................................................ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ................................................ | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ......... | | | |
| 39 Do you treat all use of vehicles by employees as personal use? ................................ | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........................ | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ................ | | | |
| **Note:** *If your answer to 37, 38, 39, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2011 tax year: | | | | | |
| CAPITALIZED BUSINESS ASSET COSTS 2011 | 070111 | ███████ | | | ███████ |
| 43 Amortization of costs that began before your 2011 tax year ........................... | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report .......... | | | | **44** | |

116252 11-18-11             Form **4562** (2011)

SDM HOLDING LLC ████████

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ███████████ ███ | ███████ |
| ███████████ | ███████ |
| █████ ████ █████ █████ █ | |
| ████ ███████ | ██ ████ ██ |
| ███████████ | ██ ████ ██ |
| █████ ████████ █████ █ | |
| ████ ███ | ██ ████ ██ |
| ███████████ | ██ ████ ██ |

SDM HOLDING LLC ██████

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | ██████ | | ██████ | | ██████ |
| █ | █ | | ██████ | | ██████ |
| █ | █ | | ██████ | | ██████ |
| █ | █ | | ██████ | | ██████ |
| █ | █ | | ██████ | | ██████ |
| █ | █ | | ██████ | | ██████ |
| █ | ██████ | ██████ | ██████ | ██████ | ██████ |
| | ██████ | ██████ | ██████ | | ██████ |

SDM HOLDING LLC                                          ██████████

FORM 1125-A                    OTHER COSTS                    STATEMENT      5

DESCRIPTION                                                           AMOUNT
_____

██████████████████████                                        ████████████

████████████                                                  ████████████

651111

| Schedule K-1 | | |
|---|---|---|
| (Form 1065) | **2011** | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2011, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**                    ► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income,** |
|---|---|
| | **Deductions, Credits, and Other Items** |

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | **5.** | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4** Guaranteed payments | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **17** Alternative min tax (AMT) items | |
| **7** Royalties | | **18** Tax-exempt income and | |
| **8** Net short-term capital gain (loss) | | nondeductible expenses | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | **20** Other information | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) | | | |

**Part I**   **Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐   Check if this is a publicly traded partnership (PTP)

**Part II**   **Information About the Partner**

**E** Partner's identifying number
744

**F** Partner's name, address, city, state, and ZIP code

CARPENTER CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC       ☒ Limited partner or other LLC
member-manager                member

**H** ☒ Domestic partner            ☐ Foreign partner

**I** What type of entity is this partner?  **TRUST**

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 23.0000000% | 23.0000000% |
| Loss | 23.0000000% | 23.0000000% |
| Capital | 23.0000000% | 23.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | |

☒ Tax basis       ☐ GAAP       ☐ S
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

*For IRS Use Only*

111261
11-04-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**        **Schedule K-1 (Form 1065) 2011**

**EXHIBIT 3   Page 17 of 222**    12    1

651111

| Schedule K-1<br>(Form 1065) | **2011** | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

For calendar year 2011, or tax
year beginning _____
ending _____

Department of the Treasury
Internal Revenue Service

**2011**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions,**
**Credits, etc.**          ▶ See separate instructions.

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐  Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number
████ 208

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC
member-manager
☒ Limited partner or other LLC
member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  CORPORATION

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | |
| Withdrawals & distributions | $( ) | |
| Ending capital account | $ | |

For IRS Use Only

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

111261
11-04-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**          **Schedule K-1 (Form 1065) 2011**

**EXHIBIT 3   Page 18 of 222**     13     2

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2011**

For calendar year 2011, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    ▶ **See separate instructions.**

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
███████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
████████96

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC       ☒ Limited partner or other LLC
      member-manager                    member

**H** ☒ Domestic partner              ☐ Foreign partner

**I** What type of entity is this partner?   TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse ............................... $ _____
Qualified nonrecourse financing ............ $ _____
Recourse ................................... $ ████████

**L** Partner's capital account analysis:

Beginning capital account .................. $ ████████
Capital contributed during the year ........ $ _____
Current year increase (decrease) ........... $ ████████
Withdrawals & distributions ................ $( _____ )
Ending capital account ..................... $ ████████

☒ Tax basis       ☐ GAAP       ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes       ☒ No
    If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

11121
11-04-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2011**

3

651111

Schedule K-1
(Form 1065)

**2011**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2011, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 15 Credits |
| ████ . | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| | 17 Alternative min tax (AMT) items |
| 6b Qualified dividends | |
| 7 Royalties | |
| | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number
████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |

**E** Partner's identifying number
████ 368

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I** What type of entity is this partner? TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse .......................... $ _____
Qualified nonrecourse financing .......... $ _____
Recourse .......................... $ ████

*See attached statement for additional information.

**L** Partner's capital account analysis:

Beginning capital account .......... $ ████
Capital contributed during the year .......... $ _____
Current year increase (decrease) .......... $ ████
Withdrawals & distributions .......... $( _____ )
Ending capital account .......... $ ████ .

For IRS Use Only

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes", attach statement (see instructions)

11121
11-04-11 LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

**Schedule K-1 (Form 1065) 2011**

651111

| Schedule K-1<br>(Form 1065) | **2011** | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2011, or tax<br>year beginning _____<br>ending _____ | **Part III Partner's Share of Current Year Income,<br>Deductions, Credits, and Other Items** |

**Partner's Share of Income, Deductions,<br>Credits, etc.** ▶ **See separate instructions.**

| Part III | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| ▮▮▮▮▮ . | |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and<br>nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

**Part I Information About the Partnership**

**A** Partnership's employer identification number<br>▮▮▮▮691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC<br>35 TOWER LANE<br>AVON, CT 06001

**C** IRS Center where partnership filed return<br>CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II Information About the Partner**

**E** Partner's identifying number<br>▮▮▮▮247

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST<br>35 TOWER LANE<br>AVON, CT 06001

**G** ☐ General partner or LLC<br>member-manager  ☒ Limited partner or other LLC<br>member

**H** ☒ Domestic partner  ☐ Foreign partner

**I** What type of entity is this partner? **TRUST**

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▮▮▮ |
| Recourse | $ | ▮▮▮ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▮▮▮ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▮▮▮ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ▮▮▮ . |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book<br>☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?<br>☐ Yes ☒ No<br>If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

111261<br>11-04-11  LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  Schedule K-1 (Form 1065) 2011

651111

**Schedule K-1**
**(Form 1065)**

**2011**

Department of the Treasury
Internal Revenue Service

For calendar year 2011, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**  ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

| **Part III** | **Partner's Share of Current Year Income,** **Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

---

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
███████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
███████774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   TRUST

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse ................................... $ _____
Qualified nonrecourse financing ............. $ ████████
Recourse ....................................... $ ████████

**L** Partner's capital account analysis:

Beginning capital account ................ $ ████████
Capital contributed during the year ....... $ _____
Current year increase (decrease) ......... $ ████████
Withdrawals & distributions .............. $( ████████ )
Ending capital account ................... $ ████████

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

*For IRS Use Only*

11126 11-04-11 LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   **Schedule K-1 (Form 1065) 2011**

17
**EXHIBIT 3   Page 22 of 222**
6

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2012, or tax year beginning _____ , _____ , ending _____ , _____ | **2012** |

| **A** Principal business activity | | **D** Employer identification number |
|---|---|---|
| **FINANCIAL** | Name of partnership: SDM HOLDINGS HOLDING LLC | 691 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see the instructions. 35 TOWER LANE | **E** Date business started 01/01/2010 |
| **INVESTMENTS** | City or town, state, and ZIP code | **F** Total assets |
| **C** Business code number 523900 | AVON      CT 06001 | $ |

Print or type.

**G** Check applicable boxes: **(1)** ☒ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year   ▶   6

**J** Check if Schedules C and M-3 are attached ................................................. ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| **1 a** | Gross receipts or sales | **1a** | |
| **b** | Returns and allowances | **1b** | |
| **c** | Balance. Subtract line 1b from line 1a | **1c** | |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** | Other income (loss) (attach statement) | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | |

**Deductions (see the instructions for limitations)**

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | |
| **14** | Taxes and licenses | **14** | |
| **15** | Interest | **15** | |
| **16 a** | Depreciation (if required, attach Form 4562) | **16a** | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | |
| **20** | Other deductions (attach statement)     SEE STATEMENT 1 | **20** | |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____
Signature of general partner or limited liability company member manager         Date

May the IRS discuss this return with the preparer shown below (see instr.)?   ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN 005 |
|---|---|---|---|---|
| Firm's name ▶ SIMIONE MACCA & LARROW, LLP | | | Firm's EIN ▶ | 075 |
| Firm's address ▶ 4130 WHITNEY AVENUE   HAMDEN, CT 06518 | | | Phone no. | 203-281-0540 |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**          Form **1065** (2012)

211001 12-31-12

**EXHIBIT 3   Page 23 of 222**

| **Schedule B** | **Other Information** |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership  **b** ☒ Domestic limited partnership | | |
| **c** | ☐ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? .......................... | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............ | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .......... | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below .......................... | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 .................................... | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ............................ | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? .................................... | | X |
| **10** | At any time during calendar year 2012, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country.  ▶ | | X |

Form **1065** (2012)

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2012 that would require you to file Form(s) 1099? See instructions | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

Name of
designated TMP  ▶

Identifying
number of TMP  ▶

If the TMP is an
entity, name of TMP
representative  ▶

Phone
number of TMP  ▶

Address of
designated TMP  ▶

Form **1065** (2012)

211021
12-31-12

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

### Income (Loss)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | ▮▮▮▮05. |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3 a | Other gross rental income (loss) ........ 3a | | |
| b | Expenses from other rental activities (attach statement) ...... 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Guaranteed payments | 4 | |
| 5 | Interest income | 5 | |
| 6 | Dividends: **a** Ordinary dividends | 6a | |
| | **b** Qualified dividends ...... 6b | | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) ...... 9b | | |
| c | Unrecaptured section 1250 gain (attach statement) ...... 9c | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |

### Deductions

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13 a | Contributions | 13a | |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures: **(1)** Type ▶                **(2)** Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | 13d | |

### Self-Employ-ment

| | | | |
|---|---|---|---|
| 14 a | Net earnings (loss) from self-employment | 14a | |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | |

### Credits

| | | | |
|---|---|---|---|
| 15 a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| d | Other rental real estate credits (see instructions)        Type ▶ | 15d | |
| e | Other rental credits (see instructions)              Type ▶ | 15e | |
| f | Other credits (see instructions)                  Type ▶ | 15f | |

### Foreign Transactions

| | | | |
|---|---|---|---|
| 16 a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | 16b | |
| c | Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| d | Passive category ▶        **e** General category ▶        **f** Other ▶ | 16f | |
| | Deductions allocated and apportioned at partner level | | |
| g | Interest expense ▶              **h** Other ▶ | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| i | Passive category ▶    **j** General category ▶    **k** Other ▶ | 16k | |
| l | Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | 16l | |
| m | Reduction in taxes available for credit (attach statement) | 16m | |
| n | Other foreign tax information (attach statement) | | |

### Alternative Minimum Tax (AMT) Items

| | | | |
|---|---|---|---|
| 17 a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties - gross income | 17d | |
| e | Oil, gas, and geothermal properties - deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

### Other Information

| | | | |
|---|---|---|---|
| 18 a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses | 18c | |
| 19 a | Distributions of cash and marketable securities | 19a | |
| b | Distributions of other property | 19b | |
| 20 a | Investment income | 20a | |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) | | |

Form **1065** (2012)

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ............... | | | | **1** | | |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 2 | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | | | |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 3 | | | |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | | | |
| **22** Total liabilities and capital | | | | |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | |
|---|---|---|
| **1** Net income (loss) per books | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | |
| **3** Guaranteed payments (other than health insurance) | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | |
| **a** Depreciation $ | | |
| **b** Travel and entertainment $ | | |
| **5** Add lines 1 through 4 | | |

| | | |
|---|---|---|
| **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **a** Tax-exempt interest $ | | |
| **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| **a** Depreciation $ | | |
| **8** Add lines 6 and 7 | | |
| **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | |
|---|---|---|
| **1** Balance at beginning of year | | |
| **2** Capital contributed:  **a** Cash | | |
|    **b** Property | | |
| **3** Net income (loss) per books | | |
| **4** Other increases (itemize): | | |
| **5** Add lines 1 through 4 | | |

| | | |
|---|---|---|
| **6** Distributions:  **a** Cash | | |
|    **b** Property | | |
| **7** Other decreases (itemize): | | |
| **8** Add lines 6 and 7 | | |
| **9** Balance at end of year. Subtract line 8 from line 5 | | |

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**

▶ **Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545-2225

| Name | Employer Identification number |
|---|---|
| SDM HOLDINGS HOLDING LLC | ▮91 |

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule)　　　　　SEE STATEMENT 5 | 5 | |
| 6 **Total.** Add lines 1 through 5 | 6 | |
| 7 Inventory at end of year | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods .................................................. ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 12-2012)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **(Including Information on Listed Property)**  OTHER  1<br>▶ See separate instructions.   ▶ Attach to your tax return. | **2012**<br>Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity which this form relates | Identifying number |
|---|---|---|
| SDM HOLDINGS HOLDING LLC | | 691 |

## Part I  Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| **1** | Maximum amount (see instructions) | **1** |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** |
| **3** | Threshold cost of section 179 property before reduction in limitation | **3** |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **7** | Listed property. Enter the amount from line 29 ........ **7** | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| **10** | Carryover of disallowed deduction from line 13 of your 2011 Form 4562 | **10** |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** |
| **13** | Carryover of disallowed deduction to 2013. Add lines 9 and 10, less line 12 ....... ▶ **13** | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** |
| **15** | Property subject to section 168(f)(1) election | **15** |
| **16** | Other depreciation (including ACRS) | **16** |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2012 | **17** |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ...... ▶ ☐ | |

### Section B - Assets Placed in Service During 2012 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a**  3-year property | | | | | | |
| **b**  5-year property | | | | | | |
| **c**  7-year property | | | | | | |
| **d**  10-year property | | | | | | |
| **e**  15-year property | | | | | | |
| **f**  20-year property | | | | | | |
| **g**  25-year property | | | 25 yrs. | | S/L | |
| **h**  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i**  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2012 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a**  Class life | | | | | S/L | |
| **b**  12-year | | | 12 yrs. | | S/L | |
| **c**  40-year | / | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

216251
12-28-12   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2012)

**EXHIBIT 3   Page 29 of 222**
7

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

**25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........................................ | **25** | | |

**26** Property used more than 50% in a qualified business use:

| | : : | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | : : | % | | | | | | |
| | : : | % | | | | | | |

**27** Property used 50% or less in a qualified business use:

| | : : | % | | | | S/L - | | |
|---|---|---|---|---|---|---|---|---|
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ..................... | **28** | |

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................................ | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) ............. | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | |
| **32** Total other personal (noncommuting) miles driven ............................................................ | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ................................... | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? ..................................... | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ................. | | | | | | |
| **36** Is another vehicle available for personal use? ..................................................... | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? .................................................................................................................... | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............... | | |
| **39** Do you treat all use of vehicles by employees as personal use? ............................................................... | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......................................................................... | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? ..................................... | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

**42** Amortization of costs that begins during your 2012 tax year:

| CAPITALIZED BUSINESS ASSET COSTS 2012 | 070112 | | | 180M | |
|---|---|---|---|---|---|

**43** Amortization of costs that began before your 2012 tax year ............................................... | **43** | |

**44 Total.** Add amounts in column (f). See the instructions for where to report .................. | **44** | |

216252 12-28-12

Form **4562** (2012)

8

**EXHIBIT 3   Page 30 of 222**

SDM HOLDINGS HOLDING LLC                                         ████ 691

**EXHIBIT 3   Page 31 of 222**          STATEMENT(S) 1, 2, 3

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT    4

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | ██████ | | ██████ | | ██████ |
| 2 | █████ | | █████ | | █████ |
| █ | ██████ | | █████ | | ██████ |
| █ | ██████ | | █████ | | ██████ |
| █ | ██████ | | █████ | | ██████ |
| █ | ██████ | | █████ | | █████ |
| ████ | ███████ | ──────── | ███████ | ██████ | ████████ |
| | ███████ | ██████ | ███████ | ██████ | ████████ |

**EXHIBIT 3   Page 32 of 222**                    STATEMENT(S) 4

10

SDM HOLDINGS HOLDING LLC                                    ████ 691

---

FORM 1125-A                    OTHER COSTS                    STATEMENT    5

---

DESCRIPTION                                                        AMOUNT

████████████████████                                        ██████████
██████████                                                  ██████████

**EXHIBIT 3   Page 33 of 222**
11
STATEMENT(S) 5

651112

**Schedule K-1**
**(Form 1065)**

**2012**

For calendar year 2012, or tax
year beginning _____
ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative min tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
744

**F** Partner's name, address, city, state, and ZIP code

NTER CHARITABLE TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC
member-manager
☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 23.0000000% | 23.0000000% |
| Loss | 23.0000000% | 23.0000000% |
| Capital | 23.0000000% | 23.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

12 Section 179 deduction

13 Other deductions

14 Self-employment earnings (loss)

*See attached statement for additional information.

For IRS Use Only

211261
01-03-13 LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   IRS.gov/form1065   **Schedule K-1 (Form 1065) 2012**

**EXHIBIT 3   Page 34 of 222**   12   1

651112

**Schedule K-1**
**(Form 1065)**

**2012**

Department of the Treasury
Internal Revenue Service

For calendar year 2012, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                      ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income,** |
| | **Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number
███691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐   Check if this is a publicly traded partnership (PTP)

**Part II**  **Information About the Partner**

**E** Partner's identifying number
███208

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC   ☒ Limited partner or other LLC
   member-manager              member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ███ |
| Recourse | $ | ███ |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ███ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ███ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ███ |

☒ Tax basis      ☐ GAAP      ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes      ☒ No
If "Yes", attach statement (see instructions)

**EXHIBIT 3   Page 35 of 222**

13

2

651112

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2012** | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2012, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ See separate instructions.

**Part III  Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| Left column | Right column |
|---|---|
| **Part I  Information About the Partnership** | **1** Ordinary business income (loss) ▓▓▓. | **15** Credits |

**A** Partnership's employer identification number
▓▓▓691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐  Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number
▓▓▓96

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC
  member-manager
   ☒ Limited partner or other LLC
  member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▓▓▓ |
| Recourse | $ | ▓▓▓ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▓▓▓ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▓▓▓ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ▓▓▓ |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

Right column (Part III items):

| Box | Description |
|---|---|
| 2 | Net rental real estate income (loss) |
| 3 | Other net rental income (loss) |
| 4 | Guaranteed payments |
| 5 | Interest income |
| 6a | Ordinary dividends |
| 6b | Qualified dividends |
| 7 | Royalties |
| 8 | Net short-term capital gain (loss) |
| 9a | Net long-term capital gain (loss) |
| 9b | Collectibles (28%) gain (loss) |
| 9c | Unrecaptured sec 1250 gain |
| 10 | Net section 1231 gain (loss) |
| 11 | Other income (loss) |
| 12 | Section 179 deduction |
| 13 | Other deductions |
| 14 | Self-employment earnings (loss) |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

*See attached statement for additional information.

For IRS Use Only

211261
01-03-13  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    Schedule K-1 (Form 1065) 2012

14

**EXHIBIT 3  Page 36 of 222**

3

651112

| Schedule K-1 (Form 1065) | **2012** | ☐ Final K-1  ☐ Amended K-1   OMB No. 1545-0099 |

**Schedule K-1 (Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2012, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | ████ . | 15 Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | 16 Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | 17 Alternative min tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | 18 Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | 19 Distributions |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | 20 Other information |
| 11 | Other income (loss) | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number

██████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number

██████ 368

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ ████ |
| Recourse | $ ████ |

| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ████ |
| Capital contributed during the year | $ _____ |
| Current year increase (decrease) | $ ████ |
| Withdrawals & distributions | $( ████ ) |
| Ending capital account | $ ████ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

For IRS Use Only

211261
01-03-13  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   IRS.gov/form1065   **Schedule K-1 (Form 1065) 2012**

4

651112

Schedule K-1
(Form 1065)

**2012**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

For calendar year 2012, or tax

year beginning _____

ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) ███. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative min tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 20 | Other information |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

A   Partnership's employer identification number
█████691

B   Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT  06001

C   IRS Center where partnership filed return
CINCINNATI, OH

D   ☐   Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E   Partner's identifying number
█████247

F   Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT  06001

G   ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

H   ☒ Domestic partner    ☐ Foreign partner

I1   What type of entity is this partner?   TRUST

I2   If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

J   Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

K   Partner's share of liabilities at year end:

Nonrecourse ............................... $ _____
Qualified nonrecourse financing ........... $ ████
Recourse ................................... $ ████

L   Partner's capital account analysis:

Beginning capital account ................ $ ████
Capital contributed during the year ...... $ _____
Current year increase (decrease) ......... $ ████
Withdrawals & distributions .............. $( ████ )
Ending capital account ................... $ ████

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

M   Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

211261
01-03-13   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2012**

5

**EXHIBIT 3   Page 38 of 222**    16

651112

## Schedule K-1
### (Form 1065)

**2012**

Department of the Treasury
Internal Revenue Service

For calendar year 2012, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
▆▆▆▆691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS HOLDING LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐   Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number
▆▆▆▆774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H** ☒ Domestic partner     ☐ Foreign partner

**I1** What type of entity is this partner?  **TRUST**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

Nonrecourse ............................. $ _____
Qualified nonrecourse financing ......... $ ▆▆▆▆
Recourse ................................ $ ▆▆▆▆

**L** Partner's capital account analysis:

Beginning capital account ........... $ ▆▆▆▆
Capital contributed during the year .. $ ▆▆▆▆
Current year increase (decrease) ..... $ ▆▆▆▆
Withdrawals & distributions ......... $( ▆▆▆▆ )
Ending capital account .............. $ ▆▆▆▆

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

211261
01-03-13  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     IRS.gov/form1065     **Schedule K-1 (Form 1065) 2012**

**EXHIBIT 3   Page 39 of 222**
17
6

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2013, or tax year beginning _____ , _____ , ending _____ , _____

**2013**

| **A** Principal business activity | | Name of partnership | | **D** Employer identification number |
|---|---|---|---|---|
| FINANCIAL | Type or Print | SDM HOLDINGS LLC | | ███ 691 |
| **B** Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | | **E** Date business started |
| INVESTMENTS | | 35 TOWER LANE | | 01/01/2010 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | **F** Total assets |
| 523900 | | AVON | CT 06001 | $ ████ |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

**J** Check if Schedules C and M-3 are attached .................................................................. ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 1a ████ • | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | ████ |
| **Deductions (see the instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | |
| | **14** Taxes and licenses | | 14 | |
| | **15** Interest | | 15 | ████ |
| | **16 a** Depreciation (if required, attach Form 4562) | 16a | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | |
| | **20** Other deductions (attach statement)            SEE STATEMENT 1 | | 20 | ████ |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | ████ |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | ████ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____
Signature of general partner or limited liability company member manager          Date

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | ██ 05 |
| Firm's name ▶ SIMIONE MACCA & LARROW, LLP | | | Firm's EIN ▶ ████ 75 | |
| Firm's address ▶ 4130 WHITNEY AVENUE HAMDEN, CT 06518 | | | Phone no. 203-281-0540 | |

**LHA** **For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2013)

311001
12-18-13

**EXHIBIT 3   Page 40 of 222**

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☒ Domestic limited partnership | | |
| **c** | ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2013, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR) (formerly TD F 90-22.1). If "Yes," enter the name of the foreign country. ▶ | | X |

311011
12-18-13

2

**EXHIBIT 3   Page 41 of 222**

| **Schedule B** | **Other Information** *(continued)* | | |
|---|---|---|---|
| | | Yes | No |
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **18a** | Did you make any payments in 2013 that would require you to file Form(s) 1099? See instructions | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| **20** | Enter the number of partners that are foreign governments under section 892. ▶ | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | |
|---|---|
| Name of designated TMP ▶ | Identifying number of TMP ▶ |
| If the TMP is an entity, name of TMP representative ▶ | Phone number of TMP ▶ |
| Address of designated TMP ▶ | |

Form **1065** (2013)

311021
12-18-13

**EXHIBIT 3   Page 42 of 222**

3

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3 a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments | | **4** | |
| | **5** Interest income | | **5** | |
| | **6** Dividends:  **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends | **6b** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9 a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13 a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ ____ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | | **13d** | |
| **Self-Employ-ment** | **14 a** Net earnings (loss) from self-employment | | **14a** | |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15 a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **15c** | |
| | **d** Other rental real estate credits (see instructions)  Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions)  Type ▶ | | **15e** | |
| | **f** Other credits (see instructions)  Type ▶ | | **15f** | |
| **Foreign Transactions** | **16 a** Name of country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Passive category ▶ ____ **e** General category ▶ ____ **f** Other ▶ | | **16f** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **g** Interest expense ▶ ____ **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **i** Passive category ▶ ____ **j** General category ▶ ____ **k** Other ▶ | | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | | **16m** | |
| | **n** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Post-1986 depreciation adjustment | | **17a** | |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18 a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | |
| | **19 a** Distributions of cash and marketable securities | | **19a** | |
| | **b** Distributions of other property | | **19b** | |
| | **20 a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement) | | | |

Form **1065** (2013)

311041
12-18-13

**EXHIBIT 3  Page 43 of 222**
4

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ...............   **1**

**2** Analysis by partner type:

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | | | | |

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 2 | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | | | |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 3 | | | |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | | | |
| **22** Total liabilities and capital | | | | |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

**1** Net income (loss) per books

**2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize):

**3** Guaranteed payments (other than health insurance)

**4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize):

**a** Depreciation $

**b** Travel and entertainment $

**5** Add lines 1 through 4

**6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize):

**a** Tax-exempt interest $

**7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize):

**a** Depreciation $

**8** Add lines 6 and 7

**9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5

## Schedule M-2 | Analysis of Partners' Capital Accounts

**1** Balance at beginning of year

**2** Capital contributed: **a** Cash

**b** Property

**3** Net income (loss) per books

**4** Other increases (itemize):

**5** Add lines 1 through 4

**6** Distributions: **a** Cash

**b** Property

**7** Other decreases (itemize):

**8** Add lines 6 and 7

**9** Balance at end of year. Subtract line 8 from line 5

311042
12-18-13

5

**EXHIBIT 3   Page 44 of 222**

Form **1065** (2013)

Form **1125-A**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**

▶ **Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545-2225

Name

SDM HOLDINGS LLC

Employer Identification number

691

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 5 | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO 9d

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 12-2012)

324441
01-14-14

**EXHIBIT 3   Page 45 of 222**

6

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER    1
▶ See separate instructions.    ▶ Attach to your tax return.

**2013**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SDM HOLDINGS LLC | | 691 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ........ ▶ **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ▶ ☐ | |

**Section B - Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

316251
12-19-13    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2013)

**EXHIBIT 3   Page 46 of 222**
7

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first ) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2013 tax year: | | | | | |
| CAPITALIZED BUSINESS ASSET COSTS 2013 | 070113 | ▮ | | 180M | ▮ |
| 43 Amortization of costs that began before your 2013 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

316252 12-19-13

Form **4562** (2013)

FORM 1065                     OTHER DEDUCTIONS                   STATEMENT    1

**EXHIBIT 3   Page 48 of 222**              STATEMENT(S) 1, 2, 3

FORM 1065        PARTNERS' CAPITAL ACCOUNT SUMMARY        STATEMENT    4

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮▮▮ |
| 2 | ▮▮▮▮ | | ▮▮▮▮ | | ▮▮▮▮ |
| 3 | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮▮▮ |
| 4 | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮▮▮ |
| 5 | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮▮▮ |
| 6 | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮▮▮ |
| ▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ |

SDM HOLDINGS LLC                                          ███ 691

FORM 1125-A              OTHER COSTS              STATEMENT      5

DESCRIPTION                                              AMOUNT
_____                                             _____

DIRECT COSTS CAPITALIZED                                ████████
████████████                                            ████████

**EXHIBIT 3   Page 50 of 222**          STATEMENT(S) 5

11

651113

| Schedule K-1 (Form 1065) | **2013** | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

## Part I — Information About the Partnership

**A** Partnership's employer identification number
█████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II — Information About the Partner

**E** Partner's identifying number
██████ 744

**F** Partner's name, address, city, state, and ZIP code

CARPENTER CHARITABLE TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 23.0000000% | 23.0000000% |
| Loss | 23.0000000% | 23.0000000% |
| Capital | 23.0000000% | 23.0000000% |

**K** Partner's share of liabilities at year end:

| Nonrecourse | $ |
| Qualified nonrecourse financing | $ ████ |
| Recourse | $ ████ |

**L** Partner's capital account analysis:

| Beginning capital account | $ ████ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ████ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ ████ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

## Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

For IRS Use Only

311261 12-03-13 LHA For Paperwork Reduction Act Notice, see Instructions for Form 1065.   IRS.gov/form1065   Schedule K-1 (Form 1065) 2013

12

**EXHIBIT 3   Page 51 of 222**

1

651113

| Schedule K-1<br>(Form 1065) | **2013** | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

█████████91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number

████████208

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ████ |
| Recourse | $ | ████ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ████ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ████ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ████ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

**EXHIBIT 3   Page 52 of 222**
13
2

651113

Schedule K-1
(Form 1065)

**2013**

| Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

---

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
▮▮▮691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
▮▮▮096

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ ▮▮ |
| Recourse | $ ▮▮ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ▮▮ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ▮▮ |
| Withdrawals & distributions | $( ▮▮ ) |
| Ending capital account | $ ▮▮ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

For IRS Use Only

311261
12-03-13  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   IRS.gov/form1065   **Schedule K-1 (Form 1065) 2013**

3

651113

□ Final K-1    □ Amended K-1    OMB No. 1545-0099

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2013**

For calendar year 2013, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**                    ▶ See separate instructions.

**Part III    Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
█████████91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** □  Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number
███████68

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT   06001

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    □ Foreign partner

**I1** What type of entity is this partner?    TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ......... □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | _____ |
| Qualified nonrecourse financing | $ | ██████ |
| Recourse | $ | ██████ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ██████ |
| Capital contributed during the year | $ | _____ |
| Current year increase (decrease) | $ | ██████ |
| Withdrawals & distributions | $( | _____ ) |
| Ending capital account | $ | ██████ |

☒ Tax basis    □ GAAP    □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes    ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

Schedule K-1
(Form 1065)

**2013**

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax

year beginning _____

ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
▓▓▓691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
▓▓▓247

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H** ☒ Domestic partner     ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▓▓▓ |
| Recourse | $ | ▓▓▓ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▓▓▓ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▓▓▓ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ▓▓▓ |

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

311261
12-03-13  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     IRS.gov/form1065     **Schedule K-1 (Form 1065) 2013**

5

651113

Schedule K-1
(Form 1065)

**2013**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2013, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items** |
| --- | --- |

| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| **Part I** | **Information About the Partnership** |
| --- | --- |

**A** Partnership's employer identification number
███████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
| --- | --- |

**E** Partner's identifying number
███████774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC
member-manager
☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| Nonrecourse | $ |
| Qualified nonrecourse financing | $ ███████ |
| Recourse | $ ███████ |

**L** Partner's capital account analysis:

| Beginning capital account | $ ███████ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ███████ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ ███████ |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

311261
12-03-13 LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.** IRS.gov/form1065 **Schedule K-1 (Form 1065) 2013**

17
**EXHIBIT 3 Page 56 of 222**
6

Form **1065**
Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2014, or tax year beginning _____ , _____ , ending _____ , _____

**2014**

**A** Principal business activity

**FINANCIAL**

**B** Principal product or service

**INVESTMENTS**

**C** Business code number

**523900**

| | |
|---|---|
| Type or Print | Name of partnership **SDM HOLDINGS LLC** |
| | Number, street, and room or suite no. If a P.O. box, see the instructions. **35 TOWER LANE** |
| | City or town, state or province, country, and ZIP or foreign postal code **AVON** **CT 06001** |

**D** Employer identification number **91**

**E** Date business started **01/01/2010**

**F** Total assets $

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **6**

**J** Check if Schedules C and M-3 are attached ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | **1 a** Gross receipts or sales | **1a** | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** Total income (loss). Combine lines 3 through 7 | | **8** | |
| Deductions (see the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | |
| | **14** Taxes and licenses | | **14** | |
| | **15** Interest | | **15** | |
| | **16 a** Depreciation (if required, attach Form 4562) | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement) **SEE STATEMENT 1** | | **20** | |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | **21** | |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | **22** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▲ Signature of general partner or limited liability company member manager ▶ Date

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name **RONALD LARROW, CPA** | Preparer's signature **RONALD LARROW, CPA** | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|

Firm's name ▶ **SIMIONE MACCA & LARROW, LLP**

Firm's address ▶ **4130 WHITNEY AVENUE**
**HAMDEN, CT 06518**

Firm's EIN ▶

Phone no. **203-281-0540**

LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2014)

411001
01-07-15

**EXHIBIT 3 Page 57 of 222**

| Schedule B | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| | **a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| | **c** ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| | **e** ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? ............................ | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............ | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............ | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ............ | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ........................................ | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? ........................ | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ........................................ | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................ | | X |
| **10** | At any time during calendar year 2014, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.<br>▶ | | X |

Form **1065** (2014)

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | | |
| 18a | Did you make any payments in 2014 that would require you to file Form(s) 1099? See instructions | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ | | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | | Identifying number of TMP ▶ | |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | | | |

Form **1065** (2014)

## Schedule K — Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3 a** Other gross rental income (loss) ........................... **3a** | | |
| | **b** Expenses from other rental activities (attach statement) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends ........................... **6b** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9 a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) ........................... **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13 a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14 a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15 a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)   Type ▶ | **15e** | |
| | **f** Other credits (see instructions)   Type ▶ | **15f** | |
| **Foreign Transactions** | **16 a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶ _____ **e** General category ▶ _____ **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ _____ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶ _____ **j** General category ▶ _____ **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18 a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19 a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20 a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

**EXHIBIT 3   Page 60 of 222**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ............... | | | | **1** | |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable ......... | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations ............. | | | | |
| 5 | Tax-exempt securities | STATEMENT 2 | | | |
| 6 | Other current assets (attach statement) ... | | | | |
| 7a | Loans to partners (or persons related to partners) ... | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) ... | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) ............. | | | | |
| 12a | Intangible assets (amortizable only) ......... | | | | |
| b | Less accumulated amortization ............. | | | | |
| 13 | Other assets (attach statement) ............. | | | | |
| 14 | Total assets | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 3 | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) ......... | | | | |
| 21 | Partners' capital accounts ............. | | | | |
| 22 | Total liabilities and capital ............. | | | | |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| 1 | Net income (loss) per books ............. | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 ............. | |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ......... | |
| 5 | Add lines 1 through 4 ............. | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year ............. | | 6 | Distributions:   a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed:   a Cash | | | b Property | |
| | b Property ............. | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books ............. | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 ............. | |
| 5 | Add lines 1 through 4 ............. | | 9 | Balance at end of year. Subtract line 8 from line 5 | |

411042
01-07-15

**EXHIBIT 3   Page 61 of 222**

Form **1065** (2014)

Form **1125-A**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer Identification number |
|---|---|
| SDM HOLDINGS LLC | 91 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) SEE STATEMENT 5 | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | **8** | |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

   **b** Check if there was a writedown of subnormal goods ........................................... ▶ ☐

   **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......... ▶ ☐

   **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
   under LIFO | **9d** |

   **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ............... ☐ Yes ☒ No

   **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes ☒ No
   If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 12-2012)

424441
05-01-14

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER 1 | **2014** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.* | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SDM HOLDINGS LLC | | 91 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| **1** | Maximum amount (see instructions) | **1** | |
| **2** | Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** | Threshold cost of section 179 property before reduction in limitation | **3** | |
| **4** | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **7** | Listed property. Enter the amount from line 29 | **7** | |
| **8** | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | **10** | |
| **11** | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| **12** | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| **13** | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do **not** include listed property.)

| | | | |
|---|---|---|---|
| **14** | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| **15** | Property subject to section 168(f)(1) election | **15** | |
| **16** | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Do **not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| **17** | MACRS deductions for assets placed in service in tax years beginning before 2014 | **17** | |
| **18** | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 | **21** | |
| **22** | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

416251 01-08-15 **LHA For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2014)

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A - Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

24a Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No   24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

|  | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year: | | | | | |
| CAPITALIZED BUSINESS ASSET COSTS 2014 | 070114 | | | | |
| 43 Amortization of costs that began before your 2014 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

416252  01-08-15

SDM HOLDINGS LLC 

TOTAL TO SCHEDULE L, LINE 17

FORM 1065            PARTNERS' CAPITAL ACCOUNT SUMMARY        STATEMENT    4

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | ██████ | | █████ | | █████. |
| 2 | ████ | | █████ | | █████ |
| 3 | █████ | | █████ | | █████ |
| 4 | –████ | | █████ | | █████ |
| 5 | █████ | | █████ | | █████ |
| 6 | █████ | | █████ | | █████ |
| ███ | ████████ | ██████ | ███████ | ██████ | ████████ |



**EXHIBIT 3   Pag** ▮ **67 of 222**                    STATEMENT(S)  5

651113

| Schedule K-1 (Form 1065) | **2014** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| **Part I** Information About the Partnership | | |
|---|---|---|

**A** Partnership's employer identification number
█████91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** Information About the Partner |
|---|

**E** Partner's identifying number
█████44

**F** Partner's name, address, city, state, and ZIP code

CARPENTER CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 23.0000000% | 23.0000000% |
| Loss | 23.0000000% | 23.0000000% |
| Capital | 23.0000000% | 23.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ ____ |
| Qualified nonrecourse financing | $ ____ |
| Recourse | $ ____ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ____ |
| Capital contributed during the year | $ ____ |
| Current year increase (decrease) | $ ____ |
| Withdrawals & distributions | $( ____ ) |
| Ending capital account | $ ____ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| | *See attached statement for additional information. |

*For IRS Use Only*

**EXHIBIT 3   Page 68 of 222**
12
1

651113

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1    OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2014**

For calendar year 2014, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions | |
| **4** Guaranteed payments | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **17** Alternative min tax (AMT) items | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **18** Tax-exempt income and nondeductible expenses | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | **20** Other information | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) | | | |

---

### Part I    Information About the Partnership

**A** Partnership's employer identification number
█████91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number
█████08

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC
member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ████ |
| Recourse | $ | ████ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ████ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ████ |
| Withdrawals & distributions | $(     ████ ) |
| Ending capital account | $ | ████ * |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

411261
11-24-14  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2014**

**EXHIBIT 3   Page 69 of 222**

2

651113

Schedule K-1
(Form 1065)

**2014**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**

For calendar year 2014, or tax
year beginning _____
ending _____

▶ **See separate instructions.**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
████ 96

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ ████ |
| Recourse | $ ████ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ████ |
| Capital contributed during the year | $ ████ |
| Current year increase (decrease) | $ ████ |
| Withdrawals & distributions | $( ████ |
| Ending capital account | $ ████ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

411261
11-24-14  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2014**

3

651113

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1    OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2014**

For calendar year 2014, or tax
year beginning _____
ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.**    ▶ **See separate instructions.**

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative min tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 20 | Other information |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number
████ 68

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ████ |
| Recourse | $ | ████ |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ████ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ████ |
| Withdrawals & distributions | $( | ████ ) |
| Ending capital account | $ | ████ * |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

For IRS Use Only

651113

| Schedule K-1 (Form 1065) | **2014** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
| --- | --- |

| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| **Part I** | **Information About the Partnership** |
| --- | --- |

**A** Partnership's employer identification number
███ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
| --- | --- |

**E** Partner's identifying number
███ 47

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

For IRS Use Only

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

411261
11-24-14 LHA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  IRS.gov/form1065  **Schedule K-1 (Form 1065) 2014**

5

651113

## Schedule K-1
### (Form 1065)

**2014**

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
███ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number
███ 774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H** ☒ Domestic partner     ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ███ |
| Recourse | $ | ███ |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ███ |
| Capital contributed during the year | $ | ███ |
| Current year increase (decrease) | $ | ███ |
| Withdrawals & distributions | $( | ███ ) |
| Ending capital account | $ | ███ • |

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

411261
11-24-14   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     IRS.gov/form1065     **Schedule K-1 (Form 1065) 2014**

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2015, or tax year beginning _____ , ending _____ <br> **EXTENSION GRANTED TO 09/15/16** | | **2015** |

| A Principal business activity | | Name of partnership | | D Employer identification number |
|---|---|---|---|---|
| **FINANCIAL** | Type or Print | **SDM HOLDINGS LLC** | | 691 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | | E Date business started |
| **INVESTMENTS** | | **35 TOWER LANE** | | **01/01/2010** |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | F Total assets |
| **523900** | | **AVON**          **CT 06001** | | $ |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

H Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 6

J Check if Schedules C and M-3 are attached .................................................................... ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1 a Gross receipts or sales .......................................... | 1a | |
| | b Returns and allowances ....................................... | 1b | |
| | c Balance. Subtract line 1b from line 1a ................................................... | 1c | |
| | 2 Cost of goods sold (attach Form 1125-A) .................................................. | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c ................................................. | 3 | |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ........... | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) ........................................ | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............................. | 6 | |
| | 7 Other income (loss) (attach statement) ................................................... | 7 | |
| | 8 **Total income (loss).** Combine lines 3 through 7 ........................................... | 8 | |

| | | | |
|---|---|---|---|
| **Deductions** (see the instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) ...................... | 9 | |
| | 10 Guaranteed payments to partners ...................................................... | 10 | |
| | 11 Repairs and maintenance ............................................................ | 11 | |
| | 12 Bad debts ........................................................................ | 12 | |
| | 13 Rent ............................................................................ | 13 | |
| | 14 Taxes and licenses ................................................................. | 14 | |
| | 15 Interest ......................................................................... | 15 | |
| | 16 a Depreciation (if required, attach Form 4562) ................... 16a | | |
| | b Less depreciation reported on Form 1125-A and elsewhere on return 16b | 16c | |
| | 17 Depletion (**Do not deduct oil and gas depletion.**) ...................................... | 17 | |
| | 18 Retirement plans, etc. .............................................................. | 18 | |
| | 19 Employee benefit programs .......................................................... | 19 | |
| | 20 Other deductions (attach statement)                **SEE STATEMENT 1** | 20 | |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ......... | 21 | |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 .............................. | 22 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ Signature of general partner or limited liability company member manager          ▶ Date | | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | RONALD LARROW, CPA | RONALD LARROW, CPA | 05/01/17 | | |
| | Firm's name ▶ **SIMIONE MACCA & LARROW, LLP** | | | Firm's EIN ▶ | |
| | Firm's address ▶ **4130 WHITNEY AVENUE** <br> **HAMDEN, CT 06518** | | | Phone no. 203-281-0540 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2015)

511001
12-23-15

**EXHIBIT 3   Page 74 of 222**

## Schedule B | Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2015, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

Form **1065** (2015)

511011
12-23-15

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2015 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.  ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892.  ▶ | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | CAROLINE FINANCIAL GROUP | Identifying number of TMP ▶ | 208 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | M.W. | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | 35 TOWER LANE AVON, CT   06001 | | |

Form **1065** (2015)

## Schedule K  Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3 a** Other gross rental income (loss) | **3a** | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends:  **a** Ordinary dividends | **6a** | |
| |     **b** Qualified dividends | **6b** | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9 a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13 a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶     **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14 a** Net earnings (loss) from self-employment | **14a** | |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15 a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)    Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)    Type ▶ | **15e** | |
| | **f** Other credits (see instructions)    Type ▶ | **15f** | |
| **Foreign Transactions** | **16 a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶    **e** General category ▶    **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶    **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶    **j** General category ▶    **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐    Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18 a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19 a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20 a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ............... | | | | | 1 | −307,019. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | −3,070. | | | | | −303,949. |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable ........ | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7a Loans to partners (or persons related to partners) .... | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) ........ | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | | | |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) STATEMENT 2 | | | | . |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | | | |
| 22 Total liabilities and capital | | | | |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a Depreciation $ | |
| a Depreciation $ | | 8 Add lines 6 and 7 | |
| b Travel and entertainment $ | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Balance at end of year. Subtract line 8 from line 5 | |

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

Name

SDM HOLDINGS LLC

Employer Identification number

91

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)     SEE STATEMENT 4 | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | |

**9 a** Check all methods used for valuing closing inventory:

    (i)   ☐ Cost

    (ii)  ☐ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods    ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation?    ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?    ☐ Yes ☒ No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 12-2012)

524441
04-01-15

6

**EXHIBIT 3   Page 79 of 222**

**EXHIBIT 3   Page 80 of 222**

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property) OTHER 1

▶ Attach to your tax return.

▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return

SDM HOLDINGS LLC

Business or activity to which this form relates

Identifying number

91

## Part I  Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | | **14** | |
| 15 | Property subject to section 168(f)(1) election | | **15** | |
| 16 | Other depreciation (including ACRS) | | **16** | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | | |

### Section B - Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a    3-year property | | | | | | |
| b    5-year property | | | | | | |
| c    7-year property | | | | | | |
| d    10-year property | | | | | | |
| e    15-year property | | | | | | |
| f    20-year property | | | | | | |
| g    25-year property | | | 25 yrs. | | S/L | |
| h    Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i    Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a    Class life | | | | | S/L | |
| b    12-year | | | 12 yrs. | | S/L | |
| c    40-year | / | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

516251
12-28-15     **LHA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2015)

▮ **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?   **Yes** ▮  **No**   **24b** If "Yes," is the evidence written?   **Yes** ▮  **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | | **28** | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | **29** |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

▮ **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2015 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2015 tax year | | | | **43** | |
| **44** **Total.** | | | | **44** | |

**EXHIBIT 3   Page 81 of 222**

FORM 1065         OTHER DEDUCTIONS         STATEMENT    1

| DESCRIPTION | AMOUNT |
|---|---|
| ███████████ ████ | ████ █ █ |
| ████████ | ███ █ ████ |
| ██████ ███████ ████████ ████████ ███ █ | |
| ████████ ████ ███ ██ ██ ███ ██ ███ ███ ████ | |
| ███████ | ██ ██ ███ ███ █ ██ ████ |

FORM 1065      PARTNERS' CAPITAL ACCOUNT SUMMARY      STATEMENT    3

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 2 | ████ | | ████ | | ████ |
| 3 | ████ | | ████ | | ████ |
| 4 | ████ | | ████ | | ████ |
| 5 | ████ | | ████ | | ████ |
| 6 | ████ | | ████ | | ████ |
| 7 | ████ | | ████ | | ████ |
| TOTAL | ██████ | █████ | █████ | █████ | █████ |


FORM 1125-A                    OTHER COSTS                    STATEMENT    4

651113

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ **See separate instructions.**

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | |
| **10** Net section 1231 gain (loss) | **20** Other information | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
███691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
███08

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ███ |
| Recourse | $ | ███ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ███ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ███ |
| Withdrawals & distributions | $( ) | |
| Ending capital account | $ | ███ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.*

For IRS Use Only

511261
12-16-15   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   IRS.gov/form1065   **Schedule K-1 (Form 1065) 2015**

651113

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax

year beginning _____

ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

*See attached statement for additional information.

### Part I — Information About the Partnership

**A** Partnership's employer identification number

▌▌▌▌91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

▌▌▌▌096

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here   ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▌▌▌▌ |
| Recourse | $ | |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▌▌ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▌▌▌ |
| Withdrawals & distributions | $( ) | |
| Ending capital account | $ | ▌▌ |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

For IRS Use Only

511261
12-16-15  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2015**

3

12

**EXHIBIT 3   Page 85 of 222**

651113

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2015** | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2015, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    ▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**Part I      Information About the Partnership**

**A** Partnership's employer identification number
▮▮▮▮▮691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II      Information About the Partner**

**E** Partner's identifying number
▮▮▮▮▮368

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC     ☒ Limited partner or other LLC
     member-manager                    member

**H** ☒ Domestic partner     ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▮▮▮▮ |
| Recourse | $ | ▮▮▮▮ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▮▮▮▮ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▮▮▮▮ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ▮▮▮▮ * |

☒ Tax basis     ☐ GAAP     ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No
If "Yes," attach statement (see instructions)

*For IRS Use Only*

*See attached statement for additional information.*

511261
12-16-15  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     IRS.gov/form1065          **Schedule K-1 (Form 1065) 2015**
4

13
**EXHIBIT 3   Page 86 of 222**

651113

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**

**2015**

For calendar year 2015, or tax
year beginning _____
ending _____

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
███ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number
███ 47

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ........  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ███ |
| Recourse | $ | ███ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ███ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

**EXHIBIT 3   Page 87 of 222**

651113

## Schedule K-1
### (Form 1065)

**2015**

For calendar year 2015, or tax
year beginning _____
ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income,** |
| --- | --- |
| | **Deductions, Credits, and Other Items** |

| | | |
| --- | --- | --- |
| 1 Ordinary business income (loss) | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | 20 Other information | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

---

### Part I    Information About the Partnership

**A** Partnership's employer identification number

███████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number

███████774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
| --- | --- | --- |
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | ███████ |

**L** Partner's capital account analysis:

| | | |
| --- | --- | --- |
| Beginning capital account | $ | ████ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ████ |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | ████ • |

☒ Tax basis      ☐ GAAP      ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes      ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

511261
12-16-15  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**      IRS.gov/form1065      **Schedule K-1 (Form 1065) 2015**

15

**EXHIBIT 3   Page 88 of 222**

6

651113

## Schedule K-1
### (Form 1065)

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**

For calendar year 2015, or tax year beginning _____
ending _____

# 2015

▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | |
| **10** Net section 1231 gain (loss) | **20** Other information | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
▓▓▓691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's identifying number
▓▓▓▓44

**F** Partner's name, address, city, state, and ZIP code

CARPENTER CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 23.0000000% | 23.0000000% |
| Loss | 23.0000000% | 23.0000000% |
| Capital | 23.0000000% | 23.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | ▓▓▓ |
| Recourse | $ | ▓▓▓ |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | ▓▓▓ |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | ▓▓▓ |
| Withdrawals & distributions | $( | ▓▓▓ ) |
| Ending capital account | $ | ▓▓▓ * |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

511261
12-16-15  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2015**

16
**EXHIBIT 3   Page 89 of 222**                    7

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

**2017**

For calendar year 2017, or tax year beginning _____ , ending _____
**EXTENSION GRANTED TO 09/17/18**

**A** Principal business activity

FINANCIAL

**B** Principal product or service

INVESTMENTS

**C** Business code number

523900

Type or Print

Name of partnership

SDM HOLDINGS LLC

Number, street, and room or suite no. If a P.O. box, see the instructions.

35 TOWER LANE

City or town, state or province, country, and ZIP or foreign postal code

AVON                    CT 06001

**D** Employer identification number

\*\*-\*\*\*\*\*\*\*

**E** Date business started

01/01/2010

**F** Total assets

$

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5

**J** Check if Schedules C and M-3 are attached .................................................................................... ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 1a | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | |
| **Deductions (see the instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | |
| | **14** Taxes and licenses | | 14 | |
| | **15** Interest | | 15 | |
| | **16 a** Depreciation (if required, attach Form 4562) | 16a | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | |
| | **20** Other deductions (attach statement) **SEE STATEMENT 1** | | 20 | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| RONALD LARROW, CPA | RONALD LARROW, CPA | 09/16/18 | | |

Firm's name ▶ SIMIONE MACCA & LARROW, LLP

Firm's address ▶ 4130 WHITNEY AVENUE
HAMDEN, CT 06518

Firm's EIN ▶ \*\*-\*\*\*\*\*\*\*

Phone no. 203-281-0540

**LHA** **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1065** (2017)

711001 12-15-17

**EXHIBIT 3   Page 90 of 222**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| | **a** ☐ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
| | **c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| | **e** ☐ Foreign partnership   **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

711011 12-15-17

**EXHIBIT 3  Page 91 of 222**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions | | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ | | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? | | | X |

**Designation of Tax Matters Partner** *(see instructions)*

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | **CAROLINE FINANCIAL GROUP** | Identifying number of TMP ▶ | **–******* |
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | **35 TOWER LANE** **AVON, CT 06001** | | |

Form **1065** (2017)

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | ▓▓▓▓▓ |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3 a** | Other gross rental income (loss) | **3a** | |
| **b** | Expenses from other rental activities (attach statement) | **3b** | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments | **4** | |
| **5** | Interest income | **5** | |
| **6** | Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends | **6b** | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9 a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) | **9b** | |
| **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13 a** | Contributions | **13a** | |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶     **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| **14 a** | Net earnings (loss) from self-employment | **14a** | |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |

**Credits**

| | | | |
|---|---|---|---|
| **15 a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)   Type ▶ | **15e** | |
| **f** | Other credits (see instructions)   Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **16 a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Passive category ▶   **e** General category ▶   **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| **g** | Interest expense ▶   **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **i** | Passive category ▶   **j** General category ▶   **k** Other ▶ | **16k** | |
| **l** | Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | **16l** | |
| **m** | Reduction in taxes available for credit (attach statement) | **16m** | |
| **n** | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17 a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18 a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses | **18c** | |
| **19 a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20 a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement) | | |

Form **1065** (2017)

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l .............. | | | | | **1** | |

| 2 Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | | | | |

| **Schedule L** | **Balance Sheets per Books** |

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable ......... | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) ..... | | | | |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) ......... | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | | | |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 2 | | | |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | | | |
| 22 Total liabilities and capital | | | | |

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| 1 | Net income (loss) per books ................... | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ |
| a | Depreciation $ | | 8 | Add lines 6 and 7 ................................ |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ............ |
| 5 | Add lines 1 through 4 | | | |

| **Schedule M-2** | **Analysis of Partners' Capital Accounts** |

| 1 | Balance at beginning of year | | 6 | Distributions:  **a** Cash |
|---|---|---|---|---|
| 2 | Capital contributed:  **a** Cash | | | **b** Property |
| | **b** Property | | 7 | Other decreases (itemize): |
| 3 | Net income (loss) per books | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 |
| 5 | Add lines 1 through 4 | | 9 | Balance at end of year. Subtract line 8 from line 5 |

**EXHIBIT 3   Page 94 of 222**

Form **1125-A**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-0123

Name

SDM HOLDINGS LLC

Employer Identification number

** _ *******

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 4 | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | |

**9 a** Check all methods used for valuing closing inventory:

  (i) ☐ Cost

  (ii) ☐ Lower of cost or market

  (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ......................................................... ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No

  If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 10-2016)

724441
04-01-17    JWA

**EXHIBIT 3   Page 95 of 222**

6

Form **4562**

# Depreciation and Amortization
## (Including Information on Listed Property)  OTHER  1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service   (99)

**2017**

Attachment
Sequence No. **179**

Name(s) shown on return

SDM HOLDINGS LLC

Business or activity to which this form relates

Identifying number

\*\* - \* \* \* \* \* \* \*

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

**Part III**   MACRS Depreciation (Don't include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2017 | 17 | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2017 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

716251 01-25-18   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2017)

**Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?　**Yes**　　**No**　24b If "Yes," is the evidence written?　**Yes**　　**No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2017 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2017 tax year | | | | **43** | |
| 44 **Total.** | | | | **44** | |

FORM 1065                    OTHER DEDUCTIONS                    STATEMENT    1

FORM 1065            PARTNERS' CAPITAL ACCOUNT SUMMARY            STATEMENT    3

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |

FORM 1125-A                          OTHER COSTS                      STATEMENT      4

                                              

651117

| Schedule K-1 (Form 1065) | **2017** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions | |
| **4** Guaranteed payments | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| | | **17** Alternative min tax (AMT) items | |
| **6b** Qualified dividends | | | |
| **7** Royalties | | | |
| | | **18** Tax-exempt income and nondeductible expenses | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | | |
| | | **20** Other information | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) | | | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number
**\*\*-\*\*\*\*\*\*\***

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's identifying number
**\*\*-\*\*\*\*\*\*\***

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 24.0000000% | 24.0000000% |
| Loss | 24.0000000% | 24.0000000% |
| Capital | 24.0000000% | 24.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | * |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

711261 12-05-17 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

11

**EXHIBIT 3   Page 100 of 222**

2

651117

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

*See attached statement for additional information.

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
**\*\*-\*\*\*\*\*\*\***

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
**\*\*-\*\*\*\*\*\*\***

**F** Partner's name, address, city, state, and ZIP code

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | |
| Withdrawals & distributions | $( ) | |
| Ending capital account | $ | |

☒ Tax basis      ☐ GAAP      ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes      ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

711261  12-05-17  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2017**

12

**EXHIBIT 3   Page 101 of 222**

3

651117

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |

---

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
**\*\*-\*\*\*\*\*\*\***

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
**\*\*-\*\*\*\*\*\*\***

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC ☒ Limited partner or other LLC
member-manager member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| 4 Guaranteed payments | |
|---|---|
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| | *See attached statement for additional information. |

For IRS Use Only

711261 12-05-17 LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2017

13
EXHIBIT 3   Page 102 of 222
4

651117

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**
For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | 20 Other information | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

*See attached statement for additional information.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
\*\*-\*\*\*\*\*\*\*

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
\*\*-\*\*\*\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ……… ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

711261 12-05-17   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

651117

| Schedule K-1 (Form 1065) | **2017** |
|---|---|

Department of the Treasury
Internal Revenue Service

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

beginning _____   ending _____
For calendar year 2017, or tax year

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions | |
| **9c** Unrecaptured sec 1250 gain | | |
| **10** Net section 1231 gain (loss) | **20** Other information | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

| Part I   Information About the Partnership |
|---|

**A** Partnership's employer identification number
\*\* - \*\*\*\*\*\*\*

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner |
|---|

**E** Partner's identifying number
\*\* - \*\*\*\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   □ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ |

For IRS Use Only

☒ Tax basis   □ GAAP   □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes   ☒ No
If "Yes," attach statement (see instructions)

711261 12-05-17 LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

15
**EXHIBIT 3   Page 104 of 222**
6

10651120SI1217V011019



# Form CT-1065/CT-1120SI 2017
Connecticut Composite Income Tax Return
(Rev. 12/17)

Income year beginning ▶ 01012017 and ending ▶ 12312017

▶ SDM HOLDINGS LLC                                          ▶ *********

▶ 35 TOWER LANE

▶ AVON                    CT  06001 –

**DRS Use ONLY**

### Type of PE

▶ N Electing large partnership (ELP)    ▶ N General partnership (GP)    ▶ N S corporation

▶ N Limited liability partnership (LLP)    ▶ N Limited partnership (LP)    ▶ Y Partnership (LLC treated as a partnership)

### Pass-Through Entity Information

A. Return type:    ▶ N Final return (out of business in Connecticut)    Date of dissolution:
   N Amended return    N Short period return    Explanation:

B. N Change of address. See instructions, Page 16.

C. Number of noncorporate members:  Resident ▶   4   Nonresident ▶
   (RI, RE, RT)                        (NI, NE, NT, PE)

D. Business Code Number:  ▶ 523900

E. Date business began: 01012010    Date business began in Connecticut: 01012010

F. PE owns, directly or indirectly, an interest in Connecticut real property. ▶ Y

G. A controlling interest in this PE was transferred.  ▶ N

   Transferor name:                                SSN or FEIN:
   Transferee name:                                Date of transfer:

H. PE transfered a controlling interest in an entity that owns, directly or indirectly, an interest in Connecticut real property? ▶ N

   Entity name:                                    FEIN:
   Transferee name:                                Date of transfer:

I. PE has deferred income in off shore investments or accounts.  ▶ N
   The PE reported the income in accordance with IRC §457A.  ▶ N
   Date income was reported: ▶           Amount of income reported: ▶
   If the income was not reported in accordance with IRC §457A, the tax year it will be reported.  ▶



\*\*\*\*\*\*\*\*\*

### Part I Schedule A - PE Computation of Composite Tax Due

1. Total Connecticut-sourced income included in composite return from Part I, Schedule B, Line 10, Column C. ► 1. ►

2. Line 1 multiplied by 6.99% (.0699). 2. ►

3. Members' credits from Part I, Schedule B, Line 12, Column E. 3. ►

4. Tax liability: Line 3 subtracted from Line 2. 4. ►

5. Payment made with Form CT-1065/CT-1120SI EXT. 5. ►

6. Parent PE only: Amount from Part I, Schedule D, Line 10, Column C entered. 6. ►

7. Total of Line 5 and Line 6. 7. ►

8. Amount to be refunded to PE: If Line 7 is more than Line 4, Line 4 subtracted from Line 7. 8. ►

8a. Acct. type: ► Ck ► Sv. 8b. Rout. # ► 8c. Acct. # ►

8d. Refund going to a bank account outside the U.S. 8d. ►

9. Amount of tax owed: If Line 4 is more than Line 7, Line 7 subtracted from Line 4. 9. ►

10. If late, penalty is entered. See instructions. 10. ►

11. If late, interest is entered. Line 9 multiplied by 1% (.01). The result is multiplied by the number of months or fraction of a month late. 11. ►

12. **Balance due with this return:** Total of Lines 9 through 11. 12. ►

Paper returns may **only** be submitted by taxpayers who have been granted an electronic filing waiver from DRS or amended returns.
To pay by mail, make check payable to **Commissioner of Revenue Services.**
Mail return **with** payment to: Department of Revenue Services, State of Connecticut, PO Box 5019, Hartford CT 06102-5019.
Mail return **without** payment to: Department of Revenue Services, State of Connecticut, PO Box 2967, Hartford CT 06104-2967.

**Sign Here** - Keep a copy for your records.

Signature of general partner or corporate officer Date

Title Telephone number DRS may contact the preparer shown below about this return. Y

MEMBER

Email of general partner or corporate officer

►

Paid preparer's name Paid preparer's signature Date Preparer's SSN or PTIN
RONALD LARROW, CPA 09162018 ►

Firm's name, address, and ZIP code Firm's FEIN Telephone number
SIMIONE MACCA & LARROW, LLP \*\*\*\*\*\*\*\* 2032810540
4130 WHITNEY AVENUE
HAMDEN, CT 06518 Self-employed N

10651120SI1217V021019

741651 11-27-17

**EXHIBIT 3 Page 106 of 222**



* * * * * * * *

## Part I Schedule B - PE Member Composite Return (Attach supplemental attachment(s), if needed.)

| | Column A<br>Member #<br>(From Part IV) | Column B<br>Identification Number<br>(See instructions.) | Column C<br>Connecticut-Sourced<br>Income<br>(See instructions.) | Column D<br>Multiply Column C<br>by 6.99% (0.0699) | Column E<br>Members' Credit<br>(Schedule CT K-1, Part<br>IV, Line 5, Col. B) | Column F<br>CT Income Tax Liability<br>(Column D minus Column E) |
|---|---|---|---|---|---|---|
| 1. | ▶ | ▶ | | ▶ | | |
| 2. | ▶ | ▶ | | ▶ | | |
| 3. | ▶ | ▶ | | ▶ | | |
| 4. | ▶ | ▶ | | ▶ | | |
| 5. | ▶ | ▶ | | ▶ | | |
| 6. | ▶ | ▶ | | ▶ | | |
| 7. | ▶ | ▶ | | ▶ | | |
| 8. | ▶ | ▶ | | ▶ | | |

9. Subtotal(s) from supplemental attachment(s)

10. Total of Lines 1 through 9, Column C.
Amount entered here and on Part I, Sch. A, Line 1.

11. Total of Lines 1 through 9, Column D.

12. Total of Lines 1 through 9, Column E. Amount entered here and on Part I, Schedule A, Line 3.

13. Total composite return tax liability: Total of Lines 1 through 9, Column F.

## Part I Schedule C - Federal Schedule K Information (Form 1065 or Form 1120S)

| | | Column A<br>Amounts Reported by This<br>PE on Federal Schedule K | Column B<br>Amount From<br>Subsidiary PE(s) | Column C<br>Column A minus<br>Column B |
|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | | | |
| 2. Net rental real estate income (loss) | 2. ▶ | | | |
| 3. Other net rental income (loss) | 3. ▶ | | | |
| 4. Guaranteed payments | 4. ▶ | | | |
| 5. Interest income | 5. ▶ | | | |
| 6a. Ordinary dividends | 6a. ▶ | | | |
| 6b. Qualified dividends | 6b. ▶ | | | |
| 7. Royalties | 7. ▶ | | | |
| 8. Net short-term capital gain (loss) | 8. ▶ | | | |
| 9a. Net long-term capital gain (loss) | 9a. ▶ | | | |
| 9b. Collectibles (28%) gain (loss) | 9b. ▶ | | | |
| 9c. Unrecaptured section 1250 gain | 9c. ▶ | | | |
| 10. Net section 1231 gain (loss) | 10. ▶ | | | |
| 11. Other income (loss): Attach statement. | 11. ▶ | | | |
| 12. Section 179 deduction | 12. ▶ | | | |
| 13. Other deductions: Attach statement. | 13. ▶ | | | |



741652
11-27-17

**EXHIBIT 3   Page 107 of 222**



\*\*\*\*\*\*\*\*

**Part I Schedule D - Connecticut-Sourced Income From Subsidiary PE(s)**  (Attach supplemental attachment(s), if needed.)

| | Name of Subsidiary PE | FEIN | Column A<br>Amount Reported<br>on Federal K-1 | Column B<br>Amount From<br>Connecticut Sources | Column C<br>CT Income Tax Liability<br>Sch. CT-K-1, Part III, Line 1 |
|---|---|---|---|---|---|
| 1. ▶ | | ▶ | | | |
| 2. ▶ | | ▶ | | | |
| 3. ▶ | | ▶ | | | |
| 4. ▶ | | ▶ | | | |
| 5. ▶ | | ▶ | | | |
| 6. ▶ | | ▶ | | | |
| 7. ▶ | | ▶ | | | |
| 8. ▶ | | ▶ | | | |
| 9. | Subtotal(s) from supplemental attachment(s) | | | | |
| 10. | Total of Lines 1 through 9, Column C.<br>Amount entered here and on Part I, Sch. A, Line 6. | | | | |

**Part II - Allocation and Apportionment of Income**

| | | | Column A<br>Connecticut | Column B<br>Everywhere |
|---|---|---|---|---|
| 1. | Gross receipts from sale of tangible property | 1. ▶ | | |
| 2. | Gross receipts from services | 2. ▶ | | |
| 3. | Gross receipts from rental, lease, license of tangible property | 3. ▶ | | |
| 4. | Gross receipts from rental, lease, license of intangible property | 4. ▶ | | |
| 5. | Gross receipts from sale of intangible property | 5. ▶ | | |
| 6. | Other | 6. ▶ | | |
| 7. | **Total:** Total of Lines 1 through 6, in Column A and Column B. | 7. ▶ | | |

8.   **Apportionment fraction:** Divide Line 7, Column A, by Line 7, Column B, and carry to six places.

741653   11-27-17

**EXHIBIT 3   Page 108 of 222**



\*\*\*\*\*\*\*\*

## Part III - Place(s) of Business (Attach supplemental attachment(s), if needed.)

| | Location | Description | Owned or Rented to PE | Activity |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |

## Part IV - Member Information (Attach supplemental attachment(s), if needed.)

| Member number | Member type code | Member FEIN or SSN | | Profit Sharing % Entered as a decimal. | Loss Sharing % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|---|
| ▶ 3 | ▶ RT | ▶ \*\*\*\*\*\*\*\* ■ | | ▶ 0.190000 | ▶ 0.190000 | ▶ 0.190000 |

Name
▶ ALLIANCE CHARITABLE TRUST
Street address
▶ 35 TOWER LANE
City/town                    State        ZIP code
▶ AVON                    ▶ CT  ▶ 06001

| Member number | Member type code | Member FEIN or SSN | | Profit Sharing % Entered as a decimal. | Loss Sharing % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|---|
| ▶ 4 | ▶ RT | ▶ \*\*\*\*\*\*\*\* | | ▶ 0.190000 | ▶ 0.190000 | ▶ 0.190000 |

Name
▶ AVON TRUST
Street address
▶ 35 TOWER LANE
City/town                    State        ZIP code
▶ AVON                    ▶ CT  ▶ 06001

| Member number | Member type code | Member FEIN or SSN | | Profit Sharing % Entered as a decimal. | Loss Sharing % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|---|
| ▶ 5 | ▶ RT | ▶ \*\*\*\*\*\*\*\* | | ▶ 0.190000 | ▶ 0.190000 | ▶ 0.190000 |

Name
▶ ATLANTIC TRUST
Street address
▶ 35 TOWER LANE
City/town                    State        ZIP code
▶ AVON                    ▶ CT  ▶ 06001

| Member number | Member type code | Member FEIN or SSN | | Profit Sharing % Entered as a decimal. | Loss Sharing % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|---|
| ▶ 6 | ▶ RT | ▶ \*\*\*\*\*\*\*\* | | ▶ 0.190000 | ▶ 0.190000 | ▶ 0.190000 |

Name
▶ PHOENIX CHARITABLE TRUST
Street address
▶ 35 TOWER LANE
City/town                    State        ZIP code
▶ AVON                    ▶ CT  ▶ 06001



**Part V - Member's Share of Connecticut Modifications**   (Attach supplemental attachment(s), if needed.)

| | Member number | Member number | Member number | Totals for All Members |
|---|---|---|---|---|

**Additions:**

1. Interest on state and local government obligations other than Connecticut   1. ▶

2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations   2. ▶

3. Certain deductions relating to income exempt from Connecticut income tax   3. ▶

4. *Reserved for future use.*   4.

5. Other Specify:   5. ▶

**Subtractions:**

6. Interest on U.S. government obligations   6. ▶

7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations   7. ▶

8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax   8. ▶

9. *Reserved for future use.*   9.

10. Other Specify:   10. ▶

741655  11-27-17

**EXHIBIT 3   Page 110 of 222**



## Part VI - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or Form 1120S.
(Attach supplemental attachment(s), if needed.)

Member's share of Connecticut
modifications from Part V included.

| | | Member number | Member number | Member number | Totals for All Members |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | | | | |
| 2. Net rental real estate income (loss) | 2. ▶ | | | | |
| 3. Other net rental income (loss) | 3. ▶ | | | | |
| 4. Guaranteed payments | 4. ▶ | | | | |
| 5. Interest income | 5. ▶ | | | | |
| 6a. Ordinary dividends | 6a. ▶ | | | | |
| 6b. Qualified dividends | 6b. ▶ | | | | |
| 7. Royalties | 7. ▶ | | | | |
| 8. Net short-term capital gain (loss) | 8. ▶ | | | | |
| 9a. Net long-term capital gain (loss) | 9a. ▶ | | | | |
| 9b. Collectibles (28%) gain (loss) | 9b. ▶ | | | | |
| 9c. Unrecaptured section 1250 gain | 9c. ▶ | | | | |
| 10. Net section 1231 gain (loss) | 10. ▶ | | | | |
| 11. Other income (loss): Attach statement. | 11. ▶ | | | | |
| 12. Section 179 deduction | 12. ▶ | | | | |
| 13. Other deductions: Attach statement. | 13. ▶ | | | | |

## Part VII - Connecticut Income Tax Credit Summary
(Attach supplemental attachment(s), if needed.)

| | | Member number 2 | Member number 3 | Member number 4 | Totals for All Members |
|---|---|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | | | |
| 2. *Reserved for future use.* | 2. | | | | |
| 3. Angel investor tax credit | 3. ▶ | | | | |
| 4. Insurance reinvestment fund tax credit | 4. ▶ | | | | |
| 5. Total credits: Total of Line 3 and Line 4. | 5. | | | | |

# Form CT-1065/1120SI

## Do not send this sheet with your return.

**Checklist for filing your Connecticut Income Tax Return for Composite Returns:**

1. Be sure that the return is not printed on the back of this sheet.

2. Verify that the address lines are correct and proper abbreviations are used.

3. Do not attempt to remove or modify the solid boxes that print out. Altering target marks may affect the processing of your return.

4. Do not send "Draft" or "Unapproved" versions of your return. This will delay or stop the processing of your return.

5. Do not make manual (hand written or typed) corrections; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the return.

6. Make check payable to:  **Commissioner of Revenue Services**

7. To ensure proper posting, write your TID (optional) and  **"2017 Form CT-1065/CT-1120SI"** on your check.

8. File amended returns and returns where an electronic filing waiver has been granted to the corresponding address listed below.

Mail paper return **with payment** to:
Department of Revenue Services
State of Connecticut
PO Box 5019
Hartford CT 06102-5019

Mail paper return **without payment** to:
Department of Revenue Services
State of Connecticut
PO Box 2967
Hartford CT 06104-2967

9. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the return.

## Do not send this sheet with your return.

Do Not File - Do Not File

## Part IV - Member Information

| Member # | Member Name and Address<br>See instructions for order in which to list and for member type codes. | Member Type Code | FEIN or SSN | Profit Sharing %<br>Enter as a decimal. | Loss Sharing %<br>Enter as a decimal. | Capital Ownership %<br>Enter as a decimal. |
|---|---|---|---|---|---|---|
| ▶ 2 | CAROLINE FINANCIAL GROUP<br>AVON, CT  06001 | ▶ CM | ▶ **−******* | ▶ .24000 | ▶ .24000 | ▶ .24000 |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |
| ▶ | | ▶ | ▶ | ▶ | ▶ | ▶ |

## Part V - Member's Share of Connecticut Modifications

| | | Member # | Member # | Member # | Member # |
|---|---|---|---|---|---|
| **Additions:** Enter all amounts as positive numbers. | | | | | |
| 1. Interest on state and local government obligations other than Connecticut ... | 1. | | | | |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ... | 2. | | | | |
| 3. Certain deductions relating to income exempt from Connecticut income tax ... | 3. | | | | |
| 4. Reserved for future use ... | 4. | | | | |
| 5. Other - specify: | 5. | | | | |
| **Subtractions:** Enter all amounts as | | | | | |
| 6. Interest on U.S. government obligations ............... | 6. | | | | |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ... | 7. | | | | |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ......... | 8. | | | | |
| 9. Reserved for future use ... | 9. | | | | |
| 10. Other - specify: | 10. | | | | |

SDM HOLDINGS LLC                                              **-*******

## Part VI - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or Form 1120S
Include member's share of Connecticut modifications from Part V.

| | | Member # _____ | Member # _____ | Member # _____ | Member # _____ |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) ......... | 1. | | | | |
| 2. Net rental real estate income (loss) ......... | 2. | | | | |
| 3. Other net rental income (loss) | 3. | | | | |
| 4. Guaranteed payments | 4. | | | | |
| 5. Interest income ...... | 5. | | | | |
| 6a. Ordinary dividends ... | 6a. | | | | |
| 6b. Qualified dividends ... | 6b. | | | | |
| 7. Royalties .............. | 7. | | | | |
| 8. Net short-term capital gain (loss) .............. | 8. | | | | |
| 9a. Net long-term capital gain (loss) .............. | 9a. | | | | |
| 9b. Collectibles (28%) gain (loss) | 9b. | | | | |
| 9c. Unrecaptured section 1250 gain ......... | 9c. | | | | |
| 10. Net section 1231 gain (loss) | 10. | | | | |
| 11. Other income (loss): Attach statement ...... | 11. | | | | |
| 12. Section 179 deduction | 12. | | | | |
| 13. Other deductions: Attach statement ...... | 13. | | | | |

## Part VII - Connecticut Income Tax Credit Summary

| | | Member # _____5_____ | Member # _____6_____ | Member # _____ | Member # _____ |
|---|---|---|---|---|---|
| 1. *Reserved for future use* .............. | 1. | | | | |
| 2. *Reserved for future use* .............. | 2. | | | | |
| 3. Angel investor tax credit | 3. | | | | |
| 4. Insurance reinvestment fund tax credit ......... | 4. | | | | |
| 5. Total credits: Add Line 3 and Line 4 ......... | 5. | | | | |

Department of Revenue Services
State of Connecticut
PO Box 150420
Hartford CT 06115-0420
(Rev. 12/17)

# Form CT K-1T

### Transmittal of Schedule CT K-1,
### Member's Share of Certain Connecticut Items

**2017**

| For DRS use only |
|---|
| -    - 20 |

Complete this form in blue or black ink only.

## Pass-Through Entity Information

| ▶ Federal Employer ID Number (FEIN)<br>**_ _ _ _ _ _ _ _ _** | CT Tax Registration Number |
|---|---|

▶ Pass-through entity name
**SDM HOLDINGS LLC**

| ▶ Number and street address<br>**35 TOWER LANE** | PO Box |
|---|---|

| ▶ City or town<br>**AVON, CT   06001** | State        ZIP code |
|---|---|

## Part I - Schedule CT K-1s Submitted

| 1. Total number of Schedule CT K-1s submitted with this Form CT K-1T ......▶ | 1. | 5 |
|---|---|---|

## Part II - Number of Members

| | Column A<br>Number of Members | Column B<br>Ownership Percentage<br>by Member Type |
|---|---|---|
| 1. Resident (RI, RT, RE) ............................ | ▶            4 | ▶       .760000 |
| 2. Nonresident (NI, NT, NE, PE) ................. | ▶            0 | ▶       .000000 |
| 3. Corporate (CM) ..................................... | ▶            1 | ▶       .240000 |

## Part III - Summary of Schedule CT K-1 Information

| 1. Total Connecticut-sourced income (NI, NT, NE) ..........................▶ | 1. | |
|---|---|---|
| 2. Total Connecticut-sourced income (PE) ..........................▶ | 2. | |
| 3. Connecticut-sourced income: Amount from Form CT-1065/CT-1120SI, Part I, *Schedule* A, Line 1. ......▶ | 3. | |
| 4. Connecticut tax liability: Amount from Form CT-1065/CT-1120SI, Part I, *Schedule* A, Line 4. ............▶ | 4. | |

## Part IV - Summary of Income Tax Credits

| | | Total Credit Allocated<br>to Members |
|---|---|---|
| 1. *Reserved for future use* ..........................▶ | 1. | |
| 2. *Reserved for future use* ..........................▶ | 2. | |
| 3. Angel investor tax credit ..........................▶ | 3. | |
| 4. Insurance reinvestment fund tax credit ..........................▶ | 4. | |
| 5. Total credits earned in 2017: Add Line 3 and Line 4. ..........................▶ | 5. | |

Do not attach Form CT K-1T or copies of **Schedule CT K-1**, *Member's Share of Certain Connecticut Items* to **Form CT-1065/CT-1120SI**, *Connecticut Composite Income Tax Return*. Form CT K-1T and copies of Schedule CT K-1 **must be mailed separately** if filing by paper.

Attach Schedule CT K-1s to Form CT K-1T and **mail to:**

Department of Revenue Services
State of Connecticut
PO Box 150420
Hartford CT 06115 - 0420

**A penalty of $5 per schedule (up to a total of $2,000 per calendar year) will be imposed for failure to provide a copy of Schedule CT K-1 to DRS unless the failure is due to reasonable cause and not to willful neglect.**

**Declaration:** I declare under the penalty of law that I have examined this return (including any accompanying schedules and statements) and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment for not more than five years, or both.

| **Sign Here**<br>Keep a copy<br>of this<br>return for<br>your<br>records. | Signature | Date |
|---|---|---|
| | Title | Telephone number |

**EXHIBIT 3   Page 115 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/17)
SCHK1 1217V 01 1019



**Schedule CT K-1**

**2017**

Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2017 or other taxable year ▶ beginning _____ , 2017, and ▶ ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ **\*\*-\*\*\*\*\*\*\* | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ **\*\*-\*\*\*\*\*\*\* | ▶ ☐ SSN  ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ CAROLINE FINANCIAL GROUP | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT 06001 | State | ZIP code | City or town ▶ AVON, CT 06001 | State | ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1

**Type of member (check one):**
▶ ☐ RI  ▶ ☐ RE  ▶ ☐ RT  ▶ ☐ PE
▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☒ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut ▶ | 1 | |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2 | |
| 3. Certain deductions relating to income exempt from Connecticut income tax ▶ | 3 | |
| 4. *Reserved for future use* ▶ | 4 | |
| 5. Other - specify ▶ | 5 | |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 6. Interest on U.S. government obligations ▶ | 6 | |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 7 | |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 8 | |
| 9. *Reserved for future use* ▶ | 9 | |
| 10. Other - specify ▶ | 10 | |

## Part II - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or 1120S

| | | | Column A |
|---|---|---|---|
| | | | From Federal Schedule K-1 | From Form CT-1065/CT-1120SI, Part VI |
| 1. Ordinary business income (loss) | 1. | | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments | 4. | | |
| 5. Interest income | 5. | | |
| 6a. Ordinary dividends | 6a. | | |
| 6b. Qualified dividends | 6b. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9a. Net long-term capital gain (loss) | 9a. | | |
| 9b. Collectibles 28% gain (loss) | 9b. | | |
| 9c. Unrecaptured section 1250 gain | 9c. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss): Attach statement | 11. | | |
| 12. Section 179 deduction | 12. | | |
| 13. Other deductions: Attach statement | 13. | | |

## Part III - Connecticut Income Tax Information

| | | |
|---|---|---|
| 1. Member's Connecticut income tax liability as reported by the PE for the member on Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column F ▶ | 1. | |

**Part IV - Connecticut Income Tax Credit Summary**

| | | Column A<br>Total credit earned by member in 2017 (from Form CT-1065/CT-1120SI, Part VII) | Column B<br>Credit allowed on behalf of member on composite return (amounts from worksheet below) |
|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | |
| 2. *Reserved for future use.* | 2. | | |
| 3. Angel investor tax credit | 3. | | |
| 4. Insurance reinvestment fund tax credit | 4. | | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | | |

**Income Tax Credit Worksheet**

| Completed for nonresident, noncorporate, and PE members only. | | Column A<br>Tax credit limitation | Column B<br>2017 credit amount earned (enter amounts from Part IV, Column A) | Column C<br>Amount of credit applied to 2017 income tax liability |
|---|---|---|---|---|
| 1. Income tax liability: PE should enter member's amount from Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column D. | 1. | | | |
| 2. *Reserved for future use.* | 2. | | | |
| 3. *Reserved for future use.* | 3. | | | |
| 4. *Reserved for future use.* | 4. | | | |
| 5. *Reserved for future use.* | 5. | | | |
| 6. Angel investor tax credit: Enter in Column C the lesser of Line 6, Column B, or Line 1, Column A. | 6. | | | |
| 7. Balance of income tax liability: Subtract Line 6, Column C from Line 1, Column A. If less than zero, enter "0." | 7. | | | |
| 8. Insurance reinvestment fund tax credit: Enter in Column C the lesser of Line 8, Column B, or Line 7, Column A. | 8. | | | |

**EXHIBIT 3   Page 117 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/17)
SCHK1 1217V 01 1019



# Schedule CT K-1

**Member's Share of Certain Connecticut Items**

Complete in blue or black ink only.

For calendar year 2017 or other taxable year ▶ beginning _____ , 2017, and ▶ ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ **\*\*–\*\*\*\*\*\*\*** | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ **\*\*–\*\*\*\*\*\*\*** | ▶ ☐ SSN  ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ ALLIANCE CHARITABLE TRUST | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT  06001 | State    ZIP code | City or town ▶ AVON, CT  06001 | State    ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1

**Type of member (check one):**

▶ ☐ RI  ▶ ☐ RE  ▶ ☒ RT  ▶ ☐ PE

▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut | ▶ | 1. |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | ▶ | 2. |
| 3. Certain deductions relating to income exempt from Connecticut income tax | ▶ | 3. |
| 4. *Reserved for future use* | ▶ | 4. |
| 5. Other - specify | ▶ | 5. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 6. Interest on U.S. government obligations | ▶ | 6. |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | ▶ | 7. |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | ▶ | 8. |
| 9. *Reserved for future use* | ▶ | 9. |
| 10. Other - specify | ▶ | 10. |

## Part II - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or 1120S

| | Column A From Federal Schedule K-1 | Column B From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|
| 1. Ordinary business income (loss) | 1. | |
| 2. Net rental real estate income (loss) | 2. | |
| 3. Other net rental income (loss) | 3. | |
| 4. Guaranteed payments | 4. | |
| 5. Interest income | 5. | |
| 6a. Ordinary dividends | 6a. | |
| 6b. Qualified dividends | 6b. | |
| 7. Royalties | 7. | |
| 8. Net short-term capital gain (loss) | 8. | |
| 9a. Net long-term capital gain (loss) | 9a. | |
| 9b. Collectibles 28% gain (loss) | 9b. | |
| 9c. Unrecaptured section 1250 gain | 9c. | |
| 10. Net section 1231 gain (loss) | 10. | |
| 11. Other income (loss): Attach statement | 11. | |
| 12. Section 179 deduction | 12. | |
| 13. Other deductions: Attach statement | 13. | |

## Part III - Connecticut Income Tax Information

| | | |
|---|---|---|
| 1. Member's Connecticut income tax liability as reported by the PE for the member on Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column F | ▶ | 1 |

**Part IV - Connecticut Income Tax Credit Summary**

| | | Column A<br>Total credit earned by<br>member in 2017 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) | Column B<br>Credit allowed on behalf<br>of member on composite<br>return (amounts from<br>worksheet below) |
|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | |
| 2. *Reserved for future use.* | 2. | | |
| 3. Angel investor tax credit | 3. | | |
| 4. Insurance reinvestment fund tax credit | 4. | | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | | |

**Income Tax Credit Worksheet**

| Completed for<br>nonresident, noncorporate, and PE<br>members only. | | Column A<br>Tax credit limitation | Column B<br>2017 credit amount<br>earned (enter amounts<br>from Part IV, Column A) | Column C<br>Amount of credit<br>applied to 2017<br>income tax liability |
|---|---|---|---|---|
| 1. Income tax liability: PE should enter member's amount from<br>Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column D. | 1. | | | |
| 2. *Reserved for future use.* | 2. | | | |
| 3. *Reserved for future use.* | 3. | | | |
| 4. *Reserved for future use.* | 4. | | | |
| 5. *Reserved for future use.* | 5. | | | |
| 6. Angel investor tax credit: Enter in Column C the lesser of<br>Line 6, Column B, or Line 1, Column A. | 6. | | | |
| 7. Balance of income tax liability: Subtract Line 6, Column C<br>from Line 1, Column A. If less than zero, enter "0." | 7. | | | |
| 8. Insurance reinvestment fund tax credit: Enter in Column C<br>the lesser of Line 8, Column B, or Line 7, Column A. | 8. | | | |

Department of Revenue Services
State of Connecticut
(Rev. 12/17)
SCHK1 1217V 01 1019



### Schedule CT K-1
**Member's Share of Certain Connecticut Items**

Complete in blue or black ink only.

For calendar year 2017 or other taxable year ▶ beginning _____ , 2017, and ▶ ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ **-******* | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ **-******* | ▶ ☐ SSN  ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ AVON TRUST | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT  06001 | State  ZIP code | City or town ▶ AVON, CT  06001 | State  ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1

**Type of member (check one):**

▶ ☐ RI  ▶ ☐ RE  ▶ ☒ RT  ▶ ☐ PE
▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut | ▶ | 1. |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | ▶ | 2. |
| 3. Certain deductions relating to income exempt from Connecticut income tax | ▶ | 3. |
| 4. *Reserved for future use* | ▶ | 4. |
| 5. Other - specify | ▶ | 5. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 6. Interest on U.S. government obligations | ▶ | 6. |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | ▶ | 7. |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | ▶ | 8. |
| 9. *Reserved for future use* | ▶ | 9. |
| 10. Other - specify | ▶ | 10. |

## Part II - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or 1120S

| | Column A From Federal Schedule K-1 | From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|
| 1. Ordinary business income (loss) | 1. | |
| 2. Net rental real estate income (loss) | 2. | |
| 3. Other net rental income (loss) | 3. | |
| 4. Guaranteed payments | 4. | |
| 5. Interest income | 5. | |
| 6a. Ordinary dividends | 6a. | |
| 6b. Qualified dividends | 6b. | |
| 7. Royalties | 7. | |
| 8. Net short-term capital gain (loss) | 8. | |
| 9a. Net long-term capital gain (loss) | 9a. | |
| 9b. Collectibles 28% gain (loss) | 9b. | |
| 9c. Unrecaptured section 1250 gain | 9c. | |
| 10. Net section 1231 gain (loss) | 10. | |
| 11. Other income (loss): Attach statement | 11. | |
| 12. Section 179 deduction | 12. | |
| 13. Other deductions: Attach statement | 13. | |

## Part III - Connecticut Income Tax Information

| | | |
|---|---|---|
| 1. Member's Connecticut income tax liability as reported by the PE for the member on Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column F | ▶ | 1. |

**EXHIBIT 3   Page 120 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

| | | Column A<br>Total credit earned by member in 2017 (from Form CT-1065/CT-1120SI, Part VII) | Column B<br>Credit allowed on behalf of member on composite return (amounts from worksheet below) |
|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | |
| 2. *Reserved for future use.* | 2. | | |
| 3. Angel investor tax credit | 3. | | |
| 4. Insurance reinvestment fund tax credit | 4. | | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | | |

**Income Tax Credit Worksheet**

| Completed for nonresident, noncorporate, and PE members only. | | Column A<br>Tax credit limitation | Column B<br>2017 credit amount earned (enter amounts from Part IV, Column A) | Column C<br>Amount of credit applied to 2017 income tax liability |
|---|---|---|---|---|
| 1. Income tax liability: PE should enter member's amount from Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column D. | 1. | | | |
| 2. *Reserved for future use.* | 2. | | | |
| 3. *Reserved for future use.* | 3. | | | |
| 4. *Reserved for future use.* | 4. | | | |
| 5. *Reserved for future use.* | 5. | | | |
| 6. Angel investor tax credit: Enter in Column C the lesser of Line 6, Column B, or Line 1, Column A. | 6. | | | |
| 7. Balance of income tax liability: Subtract Line 6, Column C from Line 1, Column A. If less than zero, enter "0." | 7. | | | |
| 8. Insurance reinvestment fund tax credit: Enter in Column C the lesser of Line 8, Column B, or Line 7, Column A. | 8. | | | |



Department of Revenue Services
State of Connecticut
(Rev. 12/17)
SCHK1 1217V 01 1019

5

**Schedule CT K-1**

**2017**

**Member's Share of Certain Connecticut Items**

Complete in blue or black ink only.

For calendar year 2017 or other taxable year ▶ beginning _____ , 2017, and ▶ ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ **-******* | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ **-******* | ▶ ☐ SSN ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ ATLANTIC TRUST | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT 06001 | State ZIP code | City or town ▶ AVON, CT 06001 | State ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1

**Type of member (check one):**

▶ ☐ RI ▶ ☐ RE ▶ ☒ RT ▶ ☐ PE
▶ ☐ NI ▶ ☐ NE ▶ ☐ NT ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut | ▶ | 1. |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | ▶ | 2. |
| 3. Certain deductions relating to income exempt from Connecticut income tax | ▶ | 3. |
| 4. *Reserved for future use* | ▶ | 4. |
| 5. Other - specify | ▶ | 5. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 6. Interest on U.S. government obligations | ▶ | 6. |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | ▶ | 7. |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | ▶ | 8. |
| 9. *Reserved for future use* | ▶ | 9. |
| 10. Other - specify | ▶ | 10. |

## Part II - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or 1120S

| | | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|---|
| 1. Ordinary business income (loss) | | 1. | | |
| 2. Net rental real estate income (loss) | | 2. | | |
| 3. Other net rental income (loss) | | 3. | | |
| 4. Guaranteed payments | | 4. | | |
| 5. Interest income | | 5. | | |
| 6a. Ordinary dividends | | 6a. | | |
| 6b. Qualified dividends | | 6b. | | |
| 7. Royalties | | 7. | | |
| 8. Net short-term capital gain (loss) | | 8. | | |
| 9a. Net long-term capital gain (loss) | | 9a. | | |
| 9b. Collectibles 28% gain (loss) | | 9b. | | |
| 9c. Unrecaptured section 1250 gain | | 9c. | | |
| 10. Net section 1231 gain (loss) | | 10. | | |
| 11. Other income (loss): Attach statement | | 11. | | |
| 12. Section 179 deduction | | 12. | | |
| 13. Other deductions: Attach statement | | 13. | | |

## Part III - Connecticut Income Tax Information

| | | |
|---|---|---|
| 1. Member's Connecticut income tax liability as reported by the PE for the member on Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column F | ▶ | 1. |

**EXHIBIT 3   Page 122 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

| | | Column A<br>Total credit earned by member in 2017 (from Form CT-1065/CT-1120SI, Part VII) | Column B<br>Credit allowed on behalf of member on composite return (amounts from worksheet below) |
|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | |
| 2. *Reserved for future use.* | 2. | | |
| 3. Angel investor tax credit | 3. | | |
| 4. Insurance reinvestment fund tax credit | 4. | | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | | |

**Income Tax Credit Worksheet**

| Completed for<br>nonresident, noncorporate, and PE<br>members only. | | Column A<br>Tax credit limitation | Column B<br>2017 credit amount earned (enter amounts from Part IV, Column A) | Column C<br>Amount of credit applied to 2017 income tax liability |
|---|---|---|---|---|
| 1. Income tax liability: PE should enter member's amount from Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column D. | 1. | | | |
| 2. *Reserved for future use.* | 2. | | | |
| 3. *Reserved for future use.* | 3. | | | |
| 4. *Reserved for future use.* | 4. | | | |
| 5. *Reserved for future use.* | 5. | | | |
| 6. Angel investor tax credit: Enter in Column C the lesser of Line 6, Column B, or Line 1, Column A. | 6. | | | |
| 7. Balance of income tax liability: Subtract Line 6, Column C from Line 1, Column A. If less than zero, enter "0." | 7. | | | |
| 8. Insurance reinvestment fund tax credit: Enter in Column C the lesser of Line 8, Column B, or Line 7, Column A. | 8. | | | |

**EXHIBIT 3   Page 123 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/17)
SCHK1 1217V 01 1019



**Schedule CT K-1**

**2017**

**Member's Share of Certain Connecticut Items**

Complete in blue or black ink only.

For calendar year 2017 or other taxable year ▶ beginning _____, 2017, and ▶ ending _____.

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ **\*\*−\*\*\*\*\*\*\* | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ **\*\*−\*\*\*\*\*\*\* | ▶ ☐ SSN  ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ PHOENIX CHARITABLE TRUST | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT  06001 | State      ZIP code | City or town ▶ AVON, CT  06001 | State      ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1

**Type of member (check one):**
▶ ☐ RI  ▶ ☐ RE  ▶ ☒ RT  ▶ ☐ PE
▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut | ▶ | 1. |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | ▶ | 2. |
| 3. Certain deductions relating to income exempt from Connecticut income tax | ▶ | 3. |
| 4. *Reserved for future use* | ▶ | 4. |
| 5. Other - specify | ▶ | 5. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 6. Interest on U.S. government obligations | ▶ | 6. |
| 7. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | ▶ | 7. |
| 8. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | ▶ | 8. |
| 9. *Reserved for future use* | ▶ | 9. |
| 10. Other - specify | ▶ | 10. |

## Part II - Connecticut-Sourced Portion of Items From Federal Schedule K-1 of Form 1065 or 1120S

| | Column A From Federal Schedule K-1 | From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|
| 1. Ordinary business income (loss) | 1. | |
| 2. Net rental real estate income (loss) | 2. | |
| 3. Other net rental income (loss) | 3. | |
| 4. Guaranteed payments | 4. | |
| 5. Interest income | 5. | |
| 6a. Ordinary dividends | 6a. | |
| 6b. Qualified dividends | 6b. | |
| 7. Royalties | 7. | |
| 8. Net short-term capital gain (loss) | 8. | |
| 9a. Net long-term capital gain (loss) | 9a. | |
| 9b. Collectibles 28% gain (loss) | 9b. | |
| 9c. Unrecaptured section 1250 gain | 9c. | |
| 10. Net section 1231 gain (loss) | 10. | |
| 11. Other income (loss): Attach statement | 11. | |
| 12. Section 179 deduction | 12. | |
| 13. Other deductions: Attach statement | 13. | |

## Part III - Connecticut Income Tax Information

| | |
|---|---|
| 1. Member's Connecticut income tax liability as reported by the PE for the member on Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column F | ▶ |

**EXHIBIT 3   Page 124 of 222**

## Part IV - Connecticut Income Tax Credit Summary

| | | Column A<br>Total credit earned by<br>member in 2017 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) | Column B<br>Credit allowed on behalf<br>of member on composite<br>return (amounts from<br>worksheet below) |
|---|---|---|---|
| 1. *Reserved for future use.* | 1. | | |
| 2. *Reserved for future use.* | 2. | | |
| 3. Angel investor tax credit | 3. | | |
| 4. Insurance reinvestment fund tax credit | 4. | | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | | |

## Income Tax Credit Worksheet

| Completed for<br>nonresident, noncorporate, and PE<br>members only. | | |
|---|---|---|
| 1. Income tax liability: PE should enter member's amount from Form CT-1065/CT-1120SI, Part I, *Schedule B*, Column D. | 1. | |
| 2. *Reserved for future use.* | 2. | |
| 3. *Reserved for future use.* | 3. | |
| 4. *Reserved for future use.* | 4. | |
| 5. *Reserved for future use.* | 5. | |
| 6. Angel investor tax credit: Enter in Column C the lesser of Line 6, Column B, or Line 1, Column A. | 6. | |
| 7. Balance of income tax liability: Subtract Line 6, Column C from Line 1, Column A. If less than zero, enter "0." | 7. | |
| 8. Insurance reinvestment fund tax credit: Enter in Column C the lesser of Line 8, Column B, or Line 7, Column A. | 8. | |

**EXHIBIT 3   Page 125 of 222**

**Caution:** Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat 9.x products and later products, select "None"in the "Page Scaling" selection box in the Adobe "Print" dialog.

```
CLIENT'S COPY
```

**EXHIBIT 3   Page 126 of 222**

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization
# for Form 1065

▶ **Return completed Form 8879-PE to your ERO. (Don't send it to the IRS.)**
▶ **Go to www.irs.gov/Form8879PE for the latest information.**

For calendar year 2018, or tax year beginning _____ , 2018, ending _____ ,20 ____ .

OMB No. 1545-0123

**2018**

| Name of partnership | Employer identification number |
|---|---|
| SDM HOLDINGS LLC | ███ 691 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | |
| 2 | Gross profit (Form 1065, line 3) | 2 | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member |
|---|---|
| | (Be sure to get a copy of the partnership's return) |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize **SIMIONE MACCA & LARROW, LLP** to enter my PIN ███
                          ERO firm name                                          Don't enter all zeros
as my signature on the partnership's 2018 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ **MEMBER** _____ Date ▶ _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ██████████
                                                                                        Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ **09/16/19**

## ERO Must Retain This Form - See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2018)

LHA

821031 11-21-18

**EXHIBIT 3   Page 129 of 222**

| Form **1065**<br>Department of the Treasury<br>Internal Revenue Service | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|
| | For calendar year 2018, or tax year beginning _____ , ending _____ | **2018** |

EXTENSION GRANTED TO 09/16/19

| A Principal business activity<br>**FINANCIAL** | Name of partnership<br>**SDM HOLDINGS LLC** | | D Employer identification number<br>█████91 |
|---|---|---|---|
| B Principal product or service<br>**INVESTMENTS** | **Type or Print** Number, street, and room or suite no. If a P.O. box, see instructions.<br>**35 TOWER LANE** | | E Date business started<br>**01/01/2010** |
| C Business code number<br>**523900** | City or town, state or province, country, and ZIP or foreign postal code<br>**AVON**       **CT 06001** | | F Total assets<br>$ █████ |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
H Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 5
J Check if Schedules C and M-3 are attached ............................................................................ ▶ ☐

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Income | 1 a Gross receipts or sales | 1a | █████ | | |
|---|---|---|---|---|---|
| | b Returns and allowances | 1b | | | |
| | c Balance. Subtract line 1b from line 1a | | | 1c | █████ |
| | 2 Cost of goods sold (attach Form 1125-A) | | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 Other income (loss) (attach statement) | | | 7 | |
| | 8 **Total income (loss).** Combine lines 3 through 7 | | | 8 | █████ |

| Deductions (see instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | |
|---|---|---|---|---|
| | 10 Guaranteed payments to partners | | 10 | |
| | 11 Repairs and maintenance | | 11 | |
| | 12 Bad debts | | 12 | |
| | 13 Rent | | 13 | |
| | 14 Taxes and licenses | | 14 | |
| | 15 Interest (see instructions) | | 15 | |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | | |
| | b Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | |
| | 17 Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | 18 Retirement plans, etc. | | 18 | |
| | 19 Employee benefit programs | | 19 | |
| | 20 Other deductions (attach statement)    SEE STATEMENT 1 | | 20 | █████ |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | █████ |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | █████ |

| Tax and Payments | 23 Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
|---|---|---|---|---|
| | 24 Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | 25 BBA AAR imputed underpayment (see instructions) | | 25 | |
| | 26 Other taxes (see instructions) | | 26 | |
| | 27 **Total balance due.** Add lines 23 through 27 | | 27 | |
| | 28 Payment (see instructions) | | 28 | |
| | 29 **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | 30 **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No |
|---|---|---|
| | ▶ _____ Signature of partner or limited liability company member    ▶ _____ Date | |

| Paid Preparer Use Only | Print/Type preparer's name<br>**RONALD LARROW, CPA** | Preparer's signature | Date<br>**09/16/19** | Check ☐ if self-employed | PTIN<br>█████ |
|---|---|---|---|---|---|
| | Firm's name ▶ **SIMIONE MACCA & LARROW, LLP** | | | Firm's EIN ▶ █████ | |
| | Firm's address ▶ **4130 WHITNEY AVENUE**<br>**HAMDEN, CT 06518** | | | Phone no. **203-281-0540** | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**    811001 12-21-18    Form **1065** (2018)

**EXHIBIT 3   Page 130 of 222**

| Schedule B | Other Information |
|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | | |
| **a** | ☐ Domestic general partnership | **b** ☐ Domestic limited partnership | | | |
| **c** | ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership | | | |
| **e** | ☐ Foreign partnership | **f** ☐ Other ▶ | | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

**EXHIBIT 3   Page 131 of 222**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............ | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............. ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **16 a** | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions ........................ | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ...................... | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ........................... | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? ............ | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ........................... | | X |
| **24** | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions ............ | X | |
| **a** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| **b** | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions ........ | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | CAROLINE FINANCIAL GROUP | U.S. taxpayer identification number of PR ▶ | 208 |
|---|---|---|---|
| U.S. address of PR ▶ | 35 TOWER LANE<br>AVON, CT 06001 | U.S. phone number of PR ▶ | 860-408-7000 |
| If the PR is an entity, name of the designated individual for the PR ▶ | MOLLY CARPENTER | U.S. taxpayer identification number of the designated individual | |
| U.S. address of designated individual ▶ | 10 TOWER LANE<br>AVON, CT 06001 | U.S. phone number of designated individual ▶ | 860-408-7000 |

| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | |

Form **1065** (2018)

811021  12-21-18

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Guaranteed payments | 4 | |
| 5 | Interest income | 5 | |
| 6 | Dividends and dividend equivalents: **a** Ordinary dividends | 6a | |
| | **b** Qualified dividends | 6b | |
| | **c** Dividend equivalents | 6c | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13a | Contributions | 13a | |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | 13d | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | 14a | |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| e | Other rental credits (see instructions) Type ▶ | 15e | |
| f | Other credits (see instructions) Type ▶ | 15f | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | 16b | |
| c | Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| d | Section 951A category ▶ _____ **e** Foreign branch category ▶ | 16e | |
| f | Passive category ▶ ____ **g** General category ▶ ____ **h** Other ▶ | 16h | |
| | Deductions allocated and apportioned at partner level | | |
| i | Interest expense ▶ ____ **j** Other ▶ | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| k | Section 951A category ▶ ____ **l** Foreign branch category ▶ | 16l | |
| m | Passive category ▶ ____ **n** General category ▶ ____ **o** Other ▶ | 16o | |
| p | Total foreign taxes (check one): Paid ☐ Accrued ☐ | 16p | |
| q | Reduction in taxes available for credit (attach statement) | 16q | |
| r | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties - gross income | 17d | |
| e | Oil, gas, and geothermal properties - deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income | 18b | |
| c | Nondeductible expenses | 18c | |
| 19a | Distributions of cash and marketable securities | 19a | |
| b | Distributions of other property | 19b | |
| 20a | Investment income | 20a | |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement) STMT 2 | | |

**EXHIBIT 3   Page 133 of 222**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p ............... | | | | **1** | | |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | -30,119. | | | | | |

---

### Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 Cash | | | | | |
| 2a Trade notes and accounts receivable | | | | | |
| b Less allowance for bad debts | | | | | |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities | | | | | |
| 6 Other current assets (attach statement) | | | | | |
| 7a Loans to partners (or persons related to partners) | | | | | |
| b Mortgage and real estate loans | | | | | |
| 8 Other investments (attach statement) | | | | | |
| 9a Buildings and other depreciable assets | | | | | |
| b Less accumulated depreciation | | | | | |
| 10a Depletable assets | | | | | |
| b Less accumulated depletion | | | | | |
| 11 Land (net of any amortization) | | | | | |
| 12a Intangible assets (amortizable only) | | | | | |
| b Less accumulated amortization | | | | | |
| 13 Other assets (attach statement) | | | | | |
| 14 Total assets | | | | | |
| **Liabilities and Capital** | | | | | |
| 15 Accounts payable | | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 3 | | | | |
| 18 All nonrecourse loans | | | | | |
| 19a Loans from partners (or persons related to partners) | | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | | |
| 20 Other liabilities (attach statement) | | | | | |
| 21 Partners' capital accounts | | | | | |
| 22 Total liabilities and capital | | | | | |

---

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

---

### Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | | 9 Balance at end of year. Subtract line 8 from line 5 | |

**EXHIBIT 3   Page 134 of 222**

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name
**SDM HOLDINGS LLC**

Employer Identification number
█████ 691

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 5 | 5 | ████ |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | ████ |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶

  **b** Check if there was a writedown of subnormal goods   ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions   ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

# Depreciation and Amortization
## (Including Information on Listed Property)  OTHER  1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

Name(s) shown on return

SDM HOLDINGS LLC

Business or activity to which this form relates

Identifying number

691

**Part I**  Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | | **14** | |
| 15 | Property subject to section 168(f)(1) election | | **15** | |
| 16 | Other depreciation (including ACRS) | | **16** | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

816251  12-26-18  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  **EXHIBIT 3  Page 136 of 222**  Form **4562** (2018)

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year: | | | | | |
| CAPITALIZED BUSINESS ASSET COSTS 2018 | 070118 | ▆ | | ▆ | ▆ |
| 43 Amortization of costs that began before your 2018 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

**EXHIBIT 3   Page 137 of 222**



828111 04-01-18

(D) · Asset disposed          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

8.1

SDM HOLDINGS LLC                                            █ 691

═══════════════════════════════════════════════════════════════

FORM 1065                    OTHER DEDUCTIONS              STATEMENT    1
███████████████████████████████████████████████████████████████



═══════════════════════════════════════════════════════════════

FORM 1065           PARTNERS' CAPITAL ACCOUNT SUMMARY     STATEMENT    4
───────────────────────────────────────────────────────────────

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 2 | ████ | | ████ | | ████ |
| 3 | ████ | | ████ | | ████ |
| 4 | ████ | | ████ | | ████ |
| 5 | ████ | | ████ | | ████ |
| 6 | ████ | | ████ | | ████ |
| ██ | ████ | ████ | ████ | ████ | ████ |

FORM 1125-A                    OTHER COSTS                    STATEMENT    5

                                          

651118

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**  ▶ **See separate instructions.**

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **6c** Dividend equivalents | |
| **7** Royalties | **18** Tax-exempt income and nondeductible expenses |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured sec 1250 gain | **20** Other information |
| | AG * ▮▮▮▮▮ |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| | *See attached statement for additional information. |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

▮▮▮▮▮91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

▮▮▮▮▮208

**F** Partner's name, address, city, state, and ZIP code

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 24.0000000% | 24.0000000% |
| Loss | 24.0000000% | 24.0000000% |
| Capital | 24.0000000% | 24.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........... $ | ▮▮▮▮▮ | $ ▮▮▮▮▮ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ▮▮▮▮▮ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ▮▮▮▮▮ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ ▮▮▮▮▮ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes  ☒ No

If "Yes," attach statement (see instructions)

For IRS Use Only

811261 12-11-18 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2018**

11

**EXHIBIT 3  Page 141 of 222**

2

SCHEDULE K-1  GROSS RECEIPTS - SECTION 59A(E), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| ████ | ████ | ████ |
| ████ | | ████ |

651118

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 6c Dividend equivalents | |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| | *See attached statement for additional information. |

### Part I Information About the Partnership

**A** Partnership's employer identification number
▮▮▮91

**B** Partnership's name, address, city, state, and ZIP code
SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's identifying number
▮▮▮096

**F** Partner's name, address, city, state, and ZIP code
ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ ▮▮▮ | $ ▮▮▮ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ▮▮▮ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ▮▮▮ |
| Withdrawals & distributions | $( ▮▮▮ ) |
| Ending capital account | $ ▮▮▮ . |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

651118

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2018**<br>For calendar year 2018, or tax year<br><br>beginning _____ ending _____ | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123 |
|---|---|---|

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
■■■■■91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
■■■■■368

**F** Partner's name, address, city, state, and ZIP code

AVON TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ....... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........... $ ■■■ | | $ ■■■ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ■■■ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ■■■ |
| Withdrawals & distributions | $( ■■■ ) |
| Ending capital account | $ ■■■ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

**1** Ordinary business income (loss)

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**4** Guaranteed payments

**5** Interest income

**6a** Ordinary dividends

**6b** Qualified dividends

**6c** Dividend equivalents

**7** Royalties

**8** Net short-term capital gain (loss)

**9a** Net long-term capital gain (loss)

**9b** Collectibles (28%) gain (loss)

**9c** Unrecaptured sec 1250 gain

**10** Net section 1231 gain (loss)

**11** Other income (loss)

**12** Section 179 deduction

**13** Other deductions

**14** Self-employment earnings (loss)

**15** Credits

**16** Foreign transactions

**17** Alternative min tax (AMT) items

**18** Tax-exempt income and nondeductible expenses

**19** Distributions

**20** Other information

*See attached statement for additional information.

For IRS Use Only

811261 12-11-18 LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.  www.irs.gov/Form1065  Schedule K-1 (Form 1065) 2018

14
EXHIBIT 3  Page 144 of 222
4

651118

| Schedule K-1 (Form 1065) Department of the Treasury Internal Revenue Service | **2018** For calendar year 2018, or tax year | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0123 |
|---|---|---|

beginning [ ]  ending [ ]

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ **See separate instructions.**

| | Part III fields |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |

---

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
▮91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number
▮247

**F** Partner's name, address, city, state, and ZIP code

ATLANTIC TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ ▮ | $ ▮ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ ▮ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ ▮ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ ▮ |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

**Right column (Part III continued):**

| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 6c Dividend equivalents | |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

For IRS Use Only

811261  12-11-18  LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2018

15
EXHIBIT 3   Page 145 of 222
5

651118

| | |
|---|---|
| Schedule K-1 **(Form 1065)** Department of the Treasury Internal Revenue Service | **2018** For calendar year 2018, or tax year |

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **6c** Dividend equivalents | |
| **7** Royalties | **18** Tax-exempt income and nondeductible expenses |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
█████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
█████ 774

**F** Partner's name, address, city, state, and ZIP code

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    □ Foreign partner

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $ |
| Qualified nonrecourse financing ...... $ | | $ |
| Recourse ........... $ | | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ ██████ . |

☒ Tax basis    □ GAAP    □ Section 704(b) book

□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes    ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

811261  12-11-18  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2018**

16

**EXHIBIT 3   Page 146 of 222**

6



# Form CT-1065/CT-1120SI EXT

Application for Extension of Time to File
Connecticut Pass-Through Entity Tax Return
(Rev. 12/18)

10651120SIEXT1218V011019

SDM HOLDINGS LLC ▶ ████91

35 TOWER LANE ▶

AVON CT 06001 -

**N** Limited liability partnership (LLP)   **N** Limited partnership (LP)   **N** General partnership (GP)

**N** S corporation   **Y** Partnership (LLC treated as a partnership)

I request a six-month extension of time to September 15, 2019, to file Form CT-1065/CT-1120SI, Connecticut Pass-Through Entity Tax Return, and the same extension of time to furnish Schedule CT K-1, Member's Share of Certain Connecticut Items, to members for calendar year 2018, or until ⬛ or taxable year ending ▶

**Y** A federal extension has been requested on federal Form 7004, Application for an Automatic Extension of Time to File Certain Business Income Tax, Information, and Other Returns, for calendar year 2018 or taxable year beginning ⬛ (MMDDYYYY) and ending ⬛ (MMDDYYYY). If a federal extension has not been filed, explain why you are requesting the Connecticut extension:

1. *Reserved for future use.* ⬛ 1.

2. *Reserved for future use.* 2.

3. Connecticut pass-through entity tax liability for 2018: You may estimate this amount. An amount must be entered on Line 3. If no tax is due, enter zero "0." Amount due with this form: ▶ 3. 0.00

Sign Here
Keep a copy for your records.

Signature of general partner or corporate officer Date

General partner or corporate officer's title Telephone number

| Paid preparer's name | Paid preparer's signature | Date | Preparer's SSN or PTIN |
|---|---|---|---|
| RONALD LARROW, CPA | | 09162019 | ████ |

Firm's name, address, and ZIP code
SIMIONE MACCA LARROW LLP
4130 WHITNEY AVENUE
HAMDEN CT 06518

Firm's FEIN ████

Telephone number
2032810540

Self-employed **N**

841851
10-04-18

10651120SIEXT1218V011019

**EXHIBIT 3   Page 147 of 222**

# Form CT-1065/CT-1120SI EXT

## Do not send this sheet with your application.

**Form CT-1065/CT-1120SI EXT is required to be electronically filed.**

Only taxpayers that receive a waiver from electronic filing from DRS may file a paper version of this form. To request a waiver from the electronic filing requirement taxpayers must visit **www.ct.gov/drs/TSCfiling** and complete **Form DRS-EWVR,** *Electronic Filing and Payment Waiver Request.*

**Checklist for filing your Connecticut application for extension of time to file Connecticut income tax return:**

1. You MUST have applied for AND received a waiver from electronic filing from DRS.

2. Be sure that the application is not printed on the back of this sheet.

3. Verify that the address lines on the application are correct and proper abbreviations are used.

4. Do not attempt to remove or modify the solid boxes that print out on your application. Altering target marks may affect the processing of your application.

5. Do not send "Draft" or "Unapproved" versions of your application. This will delay or stop the processing of your application.

6. Do not make manual (hand written or typed) corrections to your application; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the application.

7. Do not use this application to change or amend previously filed returns.

8. Make check payable to: **Commissioner of Revenue Services**

9. To ensure proper posting, write your FEIN or Connecticut Tax Registration Number (optional) and **"2018 Form CT-1065/CT-1120SI EXT"** on your check.

10. To mail your coupon, use the following addresses:
    Forms **with payment,** mail to:
    Department of Revenue Services
    PO Box 5019
    Hartford CT 06104-5019

    Forms **without payment:**
    Department of Revenue Services
    PO Box 2967
    Hartford CT 06115-2967

11. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the application.

## Do not send this sheet with your application.

841009  10-23-18   1019

**EXHIBIT 3   Page 148 of 222**

10651120SI1218V011019



# Form CT-1065/CT-1120SI  2018
Connecticut Pass-Through Entity Tax Return
(Rev. 12/18)

Income year beginning ▶ 01012018   and ending ▶ 12312018

▶ SDM HOLDINGS LLC                                        ▶ ████91

▶ 35 TOWER LANE                              ▶

▶ AVON              CT  06001 –          █         ▶

**Type of PE**

▶ N LLP  ▶ N LP  ▶ N GP  ▶ N S corp  ▶ Y Partnership

**Pass-Through Entity Information**

A. Return type: ▶ N  Final (out of business in CT)   ▶ N Amended   ▶ N Short period   Date of dissolution:

   Explanation:

B. N  Change of address.   C. Business Code Number: ▶ 523900

D. (a) Did PE transfer a controlling interest in entity that owns, directly or indirectly, CT real property?   ▶ N
   Entity name:                                                                    FEIN
   (b) If PE directly or indirectly owns CT real property, was a controlling interest of this PE transferred?   ▶ N
   Transferor name:                                                                FEIN/SSN
   (c) If **Yes** to either (a) or (b), enter Transferee(s) name:      **and** attach a list of addresses for all Connecticut real property transferred.
                                                                        Date of transfer

E.  Did this PE elect out of the new federal centralized partnership audit regime enacted by the Bipartisan Budget Act of 2015?   ▶ N

**Filing Basis** Required. Select one.

▶ Y  **Standard Basis (default).** Complete Form CT-1065/CT-1120SI.

▶ N  **Alternative Basis (election).** Complete Form CT-1065/CT-1120SI and attach Schedule CT-AB, Alternative Base Calculation.

**Combined Election** Optional.

▶ N  PE elects to calculate its tax as a combined group with other commonly-owned PEs.
     If combined election is made, select one of the following:
▶ N  PE is the Designated Combined Reporting PE. Complete Schedule CT-CE, Combined Election.
     On Part I, Schedule A, Line 1, enter the amount from Schedule CT-CE, Section 1, Line 7, Column C
▶ N  PE's income is reported on Schedule CT-CE filed by the Designated Combined Reporting PE listed below.
     Complete this return, except enter zero ("0") on Part I, Schedule A, Line 1.:
     Designated Combined Reporting PE's name:     ▶
     Designated Combined Reporting PE's FEIN:     ▶
Each PE must file its own return and select the same filing base (standard or alternative) as the other members of the combined group.



841641  11-09-18

**EXHIBIT 3   Page 149 of 222**



91

### Part I Schedule A - Computation of Pass-Through Entity Tax Due



1. PE Income/(Loss) Subject to Tax
   Standard Base Filers: Enter amount from Part I, Schedule B, Line 20, Column D.
   Alternative Base Filers: Enter the amount from Schedule CT-AB, Section 1, Line 5.
   Combined Filers: See instructions.     1. ▶

2. Tax due: Multiply Line 1 by 6.99% (.0699). If Line 1 is zero or less, enter zero ("0").     2. ▶

3a. 2018 estimated payments.     3a. ▶

3b. Payment made with Form CT-1065/CT-1120SI EXT.     3b. ▶

3c. *Reserved for future use*     3c. ▶

3. Tax payments: Enter the total of Lines 3a and 3b.     3. ▶

4. Balance of tax due/(overpaid): Subtract Line 3 from Line 2.     4. ▶

5a. If late, enter penalty.     5a. ▶

5b. If late, enter interest. Multiply the amount on Line 4 by 1% (.01). Multiply the result by
    the number of months or fraction of a month late.     5b. ▶

5c. Interest on underpayment of estimated tax.     5c. ▶

5. Total penalty and interest: Enter the total of Lines 5a, 5b and 5c.     5. ▶

6a. Amount to be applied to 2019 estimated PE tax     6a. ▶

6b. Amount to be refunded     6b. ▶
    *For faster refund, use Direct Deposit by completing Lines 6c, 6d, and 6e.*

6c. Acct. type: ▶    Ck    Sv    6d. Rout. # ▶     6e. Acct. # ▶

6f. Will this refund go to a bank account outside the U.S.?     6f. ▶ N

6. Total to be credited or refunded: Enter the total of Line 6a and Line 6b.     6. ▶

7. Total amount due: Add Line 4 and Line 5.     7. ▶

**DECLARATION:** I declare under the penalty of law that I have examined this return and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

Signature of general partner or corporate officer     Date

Title     Telephone number

**MEMBER**     DRS may contact the preparer shown below about this return.     Y

Email of general partner or corporate officer

▶

*Sign Here - Keep a copy for your records.*

| Paid preparer's name | Paid preparer's signature | Date | Preparer's SSN or PTIN |
|---|---|---|---|
| RONALD LARROW, CPA | | 09162019 ▶ | |

| Firm's name, address, and ZIP code | Firm's FEIN | Telephone number |
|---|---|---|
| SIMIONE MACCA & LARROW, LLP 4130 WHITNEY AVENUE HAMDEN, CT 06518 | | 2032810540 |

Self-employed     N

10651120SI1218V021019

**EXHIBIT 3   Page 150 of 222**



  691

**Part I, Schedule B - Computation of PE's Own Connecticut Source Income/(Loss)**

| | | Column A<br>Amounts Reported<br>by this PE on Federal<br>Schedule K | Column B<br>Amounts From<br>Subsidiary<br>PE(s) | Column C<br>PE's Income/(Loss) From<br>Its Own Activities<br>(Column A minus Column B) | Column D<br>PE's Connecticut Source<br>Income/(Loss) From Its<br>Own Activities<br>(Apportioned or allocated<br>from Column C) |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. ▶ | | | |
| 2. | Net rental real estate income (loss) | 2. ▶ | | | |
| 3. | Other net rental income (loss) | 3. ▶ | | | |
| 4. | Guaranteed payments | 4. ▶ | | | |
| 5. | Interest income | 5. ▶ | | | |
| 6a. | Ordinary dividends | 6a. ▶ | | | |
| 7. | Royalties | 7. ▶ | | | |
| 8. | Net short-term capital gain (loss) | 8. ▶ | | | |
| 9. | Net long-term capital gain (loss) | 9. ▶ | | | |
| 10. | Net section 1231 gain (loss) | 10. ▶ | | | |
| 11. | Other income (loss): Attach statement. | 11. ▶ | | | |
| 11a. | **Subtotal:** Add Lines 1 through 11. | 11a. ▶ | | | |
| 12. | Section 179 deduction | 12. ▶ | | | |
| 13. | Other deductions:} Attach statement. | 13. ▶ | | | |
| 13a. | **Subtotal:** Add Line 12 and Line 13. | 13a. ▶ | | | |
| 14. | **Total:** Subtract Line 13a from Line 11a. | 14. ▶ | | | |
| 15. | Subtractions from Part I, Schedule C, Line 12a | 15. ▶ | | | |
| 16. | **Subtotal:** Subtract Line 15 from Line 14. | 16. ▶ | | | |
| 17a. | CT PE tax payments deducted | 17a. ▶ | | | |
| 17b. | Additions from Part I, Schedule C, Line 6a | 17b. ▶ | | | |
| 18. | **Subtotal:** Add Lines 16, 17a, and 17b. | 18. ▶ | | | |
| 19. | Enter the amount reported on Line 4. | 19. ▶ | | | |
| 20. | **Total:** Subtract Line 19 from Line 18. | 20. ▶ | | | |



841652
11-09-18

**EXHIBIT 3   Page 151 of 222**



691

## Part I Schedule C - PE's Connecticut Modifications

| | | Column A<br>Total Modifications | Column B<br>Modifications Reported<br>on Schedule CT K-1s<br>from Subsidiary PE(s) | Column C<br>PE's Net Modifications<br>(Column A minus Column B) | Column D<br>PE's Connecticut Source net<br>Modifications (Apportioned<br>or allocated from Column C) |
|---|---|---|---|---|---|
| 1. | Interest on state and local government obligations other than Connecticut | 1. ▶ | | | |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. ▶ | | | |
| 3. | Certain deductions relating to income exempt from Connecticut income tax | 3. ▶ | | | |
| 4. | Section 168(k) fed. bonus depreciation allowed for property placed in service during this year | 4. ▶ | | | |
| 5. | 80% of Section 179 deduction | 5. ▶ | | | |
| 6. | Other. Attach statement. | 6. ▶ | | | |
| 6a. | Total additions: Add Lines 1 through 6. | 6a. ▶ | | | |
| 7. | Interest on US government obligations | 7. ▶ | | | |
| 8. | Exempt dividends from certain qualifying mutual funds derived from US government obligations | 8. ▶ | | | |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. ▶ | | | |
| 10. | 25% of Section 168(k) fed. bonus depreciation added back in preceding year | 10. ▶ | | | |
| 11. | *Reserved for future use* | 11. | | | |
| 12. | Other. Attach statement. | 12. ▶ | | | |
| 12a. | Total subtractions: Add Lines 7 through 12. | 12a. ▶ | | | |

841653   11-09-18

**EXHIBIT 3   Page 152 of 222**



691

## Part I Schedule D - Subsidiary PE Information   (Attach supplemental attachment(s), if needed.)

| | Name of Subsidiary PE | FEIN | Column A<br>Amount Reported<br>on Federal K-1 | Column B<br>Amount From<br>Connecticut Sources | Column C<br>PE Tax Credit Reported on<br>Schedule CT K-1, Part III, Line 1 |
|---|---|---|---|---|---|
| 1. ▶ | | ▶ | ▶ | | |
| 2. ▶ | | ▶ | ▶ | | |
| 3. ▶ | | ▶ | ▶ | | |
| 4. ▶ | | ▶ | ▶ | | |
| 5. ▶ | | ▶ | ▶ | | |
| 6. | Subtotal(s) from supplemental attachment(s) | | ▶ | | |
| 7. | Total: Add Lines 1 through 6. | | ▶ | | |

## Part II - Allocation and Apportionment of Income

**If the PE carries on business only within Connecticut, enter 1.0000 (100%) on Line 8 and leave the other lines blank.**

| | | | Column A<br>Connecticut | Column B<br>Everywhere |
|---|---|---|---|---|
| 1. | Gross receipts from sale of tangible property | 1. ▶ | | |
| 2. | Gross receipts from services | 2. ▶ | | |
| 3. | Gross receipts from rental, lease, license of tangible property | 3. ▶ | | |
| 4. | Gross receipts from rental, lease, license of intangible property | 4. ▶ | | |
| 5. | Gross receipts from sale of intangible property | 5. ▶ | | |
| 6. | Other receipts | 6. ▶ | | |
| 7. | **Total:** Total of Lines 1 through 6, in Column A and Column B. | 7. ▶ | | |
| 8. | **Apportionment fraction:** Divide Line 7, Column A, by Line 7, Column B, and carry to six decimal places. | 8. ▶ | | |



691

## Part III - Member Information (Attach supplemental attachment(s), if needed.)

| Member number | Member type code | Member FEIN or SSN | | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|---|
| ▶ 3 | ▶ RT | ▶ ◼◼◼◼ 6 | ◼ | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ ALLIANCE CHARITABLE TRUST
Street address
▶ 35 TOWER LANE
City/town      State    ZIP code
▶ AVON      ▶ CT ▶ 06001

| Member number | Member type code | Member FEIN or SSN | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|
| ▶ 4 | ▶ RT | ▶ ◼◼◼◼ 68 | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ AVON TRUST
Street address
▶ 35 TOWER LANE
City/town      State    ZIP code
▶ AVON      ▶ CT ▶ 06001

| Member number | Member type code | Member FEIN or SSN | Distributive Share % Entered as a decimal. | Capital Ownership % Entered as a decimal. |
|---|---|---|---|---|
| ▶ 5 | ▶ RT | ▶ ◼◼◼◼ 7 | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ ATLANTIC TRUST
Street address
▶ 35 TOWER LANE
City/town      State    ZIP code
▶ AVON      ▶ CT ▶ 06001

## Part IV - PE's Total Connecticut Source Income/(Loss)



| | Column A<br>Connecticut Source Portion of PE Income/(Loss) from PE's own activities | Column B<br>Connecticut Source Portion of Subsidiary PE Income/(Loss) | Column C<br>PE's Total Connecticut Source Income/(Loss) (Column A plus Column B) |
|---|---|---|---|
| 1. Ordinary business income (loss) 1. | | | |
| 2. Net rental real estate income (loss) 2. | | | |
| 3. Other net rental income (loss) 3. | | | |
| 4. Guaranteed payments 4. | | | |
| 5. Interest income 5. | | | |
| 6a. Ordinary dividends 6. | | | |
| 7. Royalties 7. | | | |
| 8 Net short-term capital gain (loss) 8. | | | |
| 9a. Net long-term capital gain (loss) 9. | | | |
| 10. Net section 1231 gain (loss) 10. | | | |
| 11. Other income (loss): Attach statement. 11. | | | |
| 12. Section 179 deduction 12. | | | |
| 13. Other deductions: Attach statement. 13. | | | |

841655  11-09-18

**EXHIBIT 3   Page 154 of 222**




91

### Part V - Member's Total Share of Connecticut Modifications (Attach supplemental attachment(s), if needed.)

Member number      Member number      Member number      Member number



**Additions:**

1. Interest on state and local government obligations other than Connecticut   1. ▶
2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations   2. ▶
3. Certain deductions relating to income exempt from Connecticut income tax   3. ▶
4. Section 168(k) federal bonus depreciation allowed for property placed in service during the year   4. ▶
5. 80% of Section 179 fed. deduction   5. ▶
6. Other Specify:   6. ▶

**Subtractions:**

7. Interest on U.S. government obligations   7. ▶
8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations   8. ▶
9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax   9. ▶
10. 25 % of Section 168(k) federal bonus depreciation added back in preceding year   10. ▶
11. *Reserved for future use* 11.
12. Other Specify:   12. ▶

### Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members

13. Member's portion of Connecticut PE tax payments deducted in calculating income/(loss) for federal purposes: Enter the member's distributive share reported on Part I, Schedule B, Line 17a, Column A   13. ▶

841656 11-09-18

**EXHIBIT 3   Page 155 of 222**



691

## Part VI - Member's Total Connecticut Source Income/(Loss)  (Attach supplemental attachment(s), if needed.)
Enter member's distributive share of Connecticut source income from Part IV, Column C.

| | | Member number ▶ 3 | Member number ▶ 4 | Member number ▶ 5 | Member number ▶ 6 |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) 1. ▶ | | | | |
| 2. | Net rental real estate income (loss) 2. ▶ | | | | |
| 3. | Other net rental income (loss) 3. ▶ | | | | |
| 4. | Guaranteed payments 4. ▶ | | | | |
| 5. | Interest income 5. ▶ | | | | |
| 6a. | Ordinary dividends 6a. ▶ | | | | |
| 7. | Royalties 7. ▶ | | | | |
| 8. | Net short-term capital gain (loss) 8. ▶ | | | | |
| 9a. | Net long-term capital gain (loss) 9a. ▶ | | | | |
| 10. | Net section 1231 gain (loss) 10. ▶ | | | | |
| 11. | Other income (loss): Attach statement. 11. ▶ | | | | |
| 12. | Section 179 deduction 12. ▶ | | | | |
| 13. | Other deductions: Attach statement. 13. ▶ | | | | |

## Part VII - Connecticut Income Tax Credit Summary  (Attach supplemental attachment(s), if needed.)

| | | Member number ▶ 2 | Member number ▶ 3 | Member number ▶ 4 | Member number ▶ 5 |
|---|---|---|---|---|---|
| 1. | *Reserved for future use.* 1. | | | | |
| 2. | *Reserved for future use.* 2. | | | | |
| 3. | Angel investor tax credit 3. ▶ | | | | |
| 4. | Insurance reinvestment fund tax credit 4. ▶ | | | | |
| 5. | Total credits: Total of Line 3 and Line 4. 5. | | | | |

841657  11-09-18

**EXHIBIT 3   Page 156 of 222**



691

**Do not complete Part VIII or Part IX if the PE has made the election to calculate its tax as a combined group on Page 1.**

**Part VIII - Direct PE Tax Credit Calculation.**

1. Enter the amount of tax from Part I, Schedule A, Line 2.                                          1.

2. Total Direct PE Tax Credit Available to Members: Multiply Line 1 by 93.01% (.9301).              2. ▶

   If Line 1 is zero, enter zero ("0").

**Part IX - Allocation of PE Tax Credit to Members.**  (Attach supplemental attachment(s), if needed.)

| | Column A<br>Member number | | Column B<br>Direct PE Tax Credit | Column C<br>Indirect PE Tax Credit<br>from Subsidiary PE(s) | Column D<br>Total PE Tax Credit<br>(Column B plus Column C) |
|---|---|---|---|---|---|
| 1. | ▶  3 | 1. | | | |
| 2. | ▶  4 | 2. | | | |
| 3. | ▶  5 | 3. | | | |
| 4. | ▶  6 | 4. | | | |
| 5. | ▶  2 | 5. | | | |
| 6. | ▶  0 | 6. | | | |
| 7. | ▶  0 | 7. | | | |
| 8. | ▶  0 | 8. | | | |
| 9. | ▶  0 | 9. | | | |
| 10. Subtotal(s) from supplemental attachments(s) | | 10. ▶ | | | |
| 11. **Total** | | 11. ▶ | | | |

841658  11-09-18

**EXHIBIT 3   Page 157 of 222**

# Form CT-1065/1120SI

**Do not send this sheet with your return.**

**Checklist for filing your Connecticut Pass-Through Entity Tax Return:**

1. Be sure that the return is not printed on the back of this sheet.

2. Verify that the address lines are correct and proper abbreviations are used.

3. Do not attempt to remove or modify the solid boxes that print out. Altering target marks may affect the processing of your return.

4. Do not send "Draft" or "Unapproved" versions of your return. This will delay or stop the processing of your return.

5. Do not make manual (hand written or typed) corrections; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the return.

6. Make check payable to: **Commissioner of Revenue Services**

7. To ensure proper posting, write your FEIN (optional) and **"2018 Form CT-1065/CT-1120SI"** on your check.

8. File amended returns and returns where an electronic filing waiver has been granted to the corresponding address listed below.

   Mail paper return **with payment** to:
   Department of Revenue Services
   State of Connecticut
   PO Box 5019
   Hartford CT 06102-5019

   Mail paper return **without payment** to:
   Department of Revenue Services
   State of Connecticut
   PO Box 2967
   Hartford CT 06104-2967

9. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the return.

**Do not send this sheet with your return.**



691

## Part III - Member Information

| Member # | FEIN or SSN | Member Type Code | | Distributive Share % | Capital Ownership % |
|---|---|---|---|---|---|
| ▶ 6 ▶ ■■■ | | ▶ RT | | Entered as a decimal. | Entered as a decimal. |

Name
▶ PHOENIX CHARITABLE TRUST

▶+0.190000  ▶ 0.190000

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT ▶ | 06001 |

| Member # | FEIN or SSN | Member Type Code | Distributive Share % | Capital Ownership % |
|---|---|---|---|---|
| ▶ 2 ▶ ■■■ 8 | | ▶ CM | Entered as a decimal. | Entered as a decimal. |

Name
▶ CAROLINE FINANCIAL GROUP

▶+0.240000  ▶ 0.240000

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT ▶ | 06001 |

Member #    FEIN or SSN    Member Type Code
▶           ▶              ▶

Distributive Share %    Capital Ownership %
Entered as a decimal.   Entered as a decimal.

Name
▶

▶    ▶

Street address
▶

City/town    State    ZIP code
▶

Member #    FEIN or SSN    Member Type Code
▶           ▶              ▶

Distributive Share %    Capital Ownership %
Entered as a decimal.   Entered as a decimal.

Name
▶

▶    ▶

Street address
▶

City/town    State    ZIP code
▶

Member #    FEIN or SSN    Member Type Code
▶           ▶           ▶

Distributive Share %    Capital Ownership %
Entered as a decimal.   Entered as a decimal.

Name
▶

▶    ▶

Street address
▶

City/town    State    ZIP code
▶           ▶    ▶

Member #    FEIN or SSN    Member Type Code
▶           ▶              ▶

Distributive Share %    Capital Ownership %
Entered as a decimal.   Entered as a decimal.

Name
▶

▶    ▶

Street address
▶

City/town    State    ZIP code
▶           ▶    ▶

**EXHIBIT 3   Page 159 of 222**

## Part VI - Member's Total Connecticut Source Income/(Loss)



|   | | Member # | Member # | Member # | Member # |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | | | | |
| 2. Net rental real estate income (loss) | 2. ▶ | | | | |
| 3. Other net rental income (loss) | 3. ▶ | | | | |
| 4. Guaranteed payments | 4. ▶ | | | | |
| 5. Interest income | 5. ▶ | | | | |
| 6a. Ordinary dividends | 6a. ▶ | | | | |
| 7. Royalties | 7. ▶ | | | | |
| 8. Net short-term capital gain (loss) | 8. ▶ | | | | |
| 9a. Net long-term capital gain (loss) | 9a. ▶ | | | | |
| 10. Net section 1231 gain (loss) | 10. ▶ | | | | |
| 11. Other income (loss): Attach statement | 11. ▶ | | | | |
| 12. Section 179 deduction | 12. ▶ | | | | |
| 13. Other deductions: Attach statement | 13. ▶ | | | | |

## Part VII - Connecticut Income Tax Credit Summary

|   | | Member # 6 | Member # | Member # | Member # |
|---|---|---|---|---|---|
| 1. *Reserved for future use* | 1. | | | | |
| 2. *Reserved for future use* | 2. | | | | |
| 3. Angel investor tax credit | 3. ▶ | | | | |
| 4. Insurance reinvestment fund tax credit | 4. ▶ | | | | |
| 5. Total credits: Total of Line 3 and Line 4. | 5. | | | | |

Department of Revenue Services
State of Connecticut
(Rev. 12/18)

# Schedule CT K-1

2

**2018**

### Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2018 or other taxable year ▶ beginning _____ , 2018, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ▨▨▨ 91 | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ▨▨▨ 08 ▶ ☐ SSN ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | Name ▶ CAROLINE FINANCIAL GROUP |
| Number and street address ▶ 35 TOWER LANE    PO Box | Number and street address ▶ 35 TOWER LANE    PO Box |
| City or town ▶ AVON, CT    06001    State    ZIP code | City or town ▶ AVON, CT    06001    State    ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1

▶ ☐ PE filed as part of a **combined PE Tax return.** If checked, see instructions.

Type of member (check one):

▶ ☐ RI ▶ ☐ RE ▶ ☐ RT ▶ ☐ PE

▶ ☐ NI ▶ ☐ NE ▶ ☐ NT ▶ ☒ CM

## Part I - Connecticut Modifications

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. | 80% of Section 179 federal deduction ▶ | 5. |
| 6. | Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. | Interest on U.S. government obligations ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding year ▶ | 10. |
| 11. | *Reserved for future use* ▶ | 11. |
| 12. | Other - specify ▶ | 12. |

## Part II - Total Connecticut-Source Income/(Loss)

| | | Column A From Federal Schedule K-1 | From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | |
| 2. | Net rental real estate income (loss) | 2. | |
| 3. | Other net rental income (loss) | 3. | |
| 4. | Guaranteed payments (Members who have an amount in Column B of this line must file a Connecticut tax return. See *Who Must File Form CT-1040NR/PY?*) | 4. | |
| 5. | Interest income | 5. | |
| 6a. | Ordinary dividends | 6a. | |
| 7. | Royalties | 7. | |
| 8. | Net short-term capital gain (loss) | 8. | |
| 9a. | Net long-term capital gain (loss) | 9a. | |
| 10. | Net section 1231 gain (loss) | 10. | |
| 11. | Other income (loss): Attach statement | 11. | |
| 12. | Section 179 deduction | 12. | |
| 13. | Other deductions: Attach statement | 13. | |

## Part III - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1. | Member's Connecticut PE Tax Credit ▶ | 1. |

841381 12-08-18    1019

**EXHIBIT 3   Page 161 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

|  | **2018**<br>Total credit earned by member in 2018 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|
| 1. *Reserved for future use.* ................................................................................ **1.** | |
| 2. *Reserved for future use.* ................................................................................ **2.** | |
| 3. Angel investor tax credit ................................................................................ **3.** | |
| 4. Insurance reinvestment fund tax credit ........................................................... **4.** | |
| 5. Total credits: Add Line 3 and Line 4. ............................................................... **5.** | |

**Part V - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | |
|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes **1.** | |

Part V is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

**EXHIBIT 3   Page 162 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/18)

# Schedule CT K-1

**2018**

## Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2018 or other taxable year ▶ beginning _____ , 2018, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ████ 691 | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ████ 96 ▶ ☐ SSN ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | Name ▶ ALLIANCE CHARITABLE TRUST |
| Number and street address ▶ 35 TOWER LANE  PO Box | Number and street address ▶ 35 TOWER LANE  PO Box |
| City or town ▶ AVON, CT  06001  State  ZIP code | City or town ▶ AVON, CT  06001  State  ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.
▶ ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1
▶ ☐ PE filed as part of a **combined PE Tax return.** If checked, see instructions.

Type of member (check one):
▶ ☐ RI  ▶ ☐ RE  ▶ ☒ RT  ▶ ☐ PE
▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☐ CM

## Part I - Connecticut Modifications

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. | 80% of Section 179 federal deduction ▶ | 5. |
| 6. | Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. | Interest on U.S. government obligations ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding year ▶ | 10. |
| 11. | Reserved for future use ▶ | 11. |
| 12. | Other - specify ▶ | 12. |

## Part II - Total Connecticut-Source Income/(Loss)

| | | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | | |
| 2. | Net rental real estate income (loss) | 2. | | |
| 3. | Other net rental income (loss) | 3. | | |
| 4. | Guaranteed payments (Members who have an amount in Column B of this line must file a Connecticut tax return. See Who Must File Form CT-1040NR/PY?) | 4. | | |
| 5. | Interest income | 5. | | |
| 6a. | Ordinary dividends | 6a. | | |
| 7. | Royalties | 7. | | |
| 8. | Net short-term capital gain (loss) | 8. | | |
| 9a. | Net long-term capital gain (loss) | 9a. | | |
| 10. | Net section 1231 gain (loss) | 10. | | |
| 11. | Other income (loss): Attach statement | 11. | | |
| 12. | Section 179 deduction | 12. | | |
| 13. | Other deductions: Attach statement | 13. | | |

## Part III - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1. | Member's Connecticut PE Tax Credit ▶ | 1 |

841381 12-08-18    1019

**EXHIBIT 3   Page 163 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

| | 2018 Total credit earned by member in 2018 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|
| 1. *Reserved for future use.* ................................................ 1. | |
| 2. *Reserved for future use.* ................................................ 2. | |
| 3. Angel investor tax credit ................................................ 3. | |
| 4. Insurance reinvestment fund tax credit ................................ 4. | |
| 5. Total credits: Add Line 3 and Line 4. ................................ 5. | |

**Part V - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | |
|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes 1. | |

Part V is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

**EXHIBIT 3   Page 164 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/18)

# Schedule CT K-1

## Member's Share of Certain Connecticut Items

2018

Complete in blue or black ink only.

For calendar year 2018 or other taxable year ▶ beginning _____ , 2018, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ▓▓▓▓▓ 91    CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ▓▓▓▓▓ 68    ▶ ☐ SSN   ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | Name ▶ AVON TRUST |
| Number and street address   PO Box ▶ 35 TOWER LANE | Number and street address   PO Box ▶ 35 TOWER LANE |
| City or town   State   ZIP code ▶ AVON, CT 06001 | City or town   State   ZIP code ▶ AVON, CT 06001 |
| Check the box if this is an amended or a final Schedule CT K-1. ▶ ☐ Amended Schedule CT K-1   ▶ ☐ Final Schedule CT K-1 ▶ ☐ PE filed as part of a **combined PE Tax return.** If checked, see instructions. | Type of member (check one): ▶ ☐ RI   ▶ ☐ RE   ▶ ☒ RT   ▶ ☐ PE ▶ ☐ NI   ▶ ☐ NE   ▶ ☐ NT   ▶ ☐ CM |

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | |
|---|---|
| 1. Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. 80% of Section 179 federal deduction ▶ | 5. |
| 6. Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | |
|---|---|
| 7. Interest on U.S. government obligations ▶ | 7. |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. 25% of Section 168(k) federal bonus depreciation deduction added back in preceding year ▶ | 10. |
| 11. *Reserved for future use* ▶ | 11. |
| 12. Other - specify ▶ | 12. |

## Part II - Total Connecticut-Source Income/(Loss)

| | Column A From Federal Schedule K-1 | Column B From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|
| 1. Ordinary business income (loss) | 1. | |
| 2. Net rental real estate income (loss) | 2. | |
| 3. Other net rental income (loss) | 3. | |
| 4. Guaranteed payments (Members who have an amount in Column B of this line must file a Connecticut tax return. See *Who Must File Form CT-1040NR/PY?*) | 4. | |
| 5. Interest income | 5. | |
| 6a. Ordinary dividends | 6a. | |
| 7. Royalties | 7. | |
| 8. Net short-term capital gain (loss) | 8. | |
| 9a. Net long-term capital gain (loss) | 9a. | |
| 10. Net section 1231 gain (loss) | 10. | |
| 11. Other income (loss): Attach statement | 11. | |
| 12. Section 179 deduction | 12. | |
| 13. Other deductions: Attach statement | 13. | |

## Part III - Connecticut PE Tax Credit Information

| | |
|---|---|
| 1. Member's Connecticut PE Tax Credit ▶ | 1 |

**EXHIBIT 3   Page 165 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

|  |  | **2018**<br>Total credit earned by<br>member in 2018 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) |
|---|---|---|
| 1. *Reserved for future use.* | 1. | |
| 2. *Reserved for future use.* | 2. | |
| 3. Angel investor tax credit | 3. | |
| 4. Insurance reinvestment fund tax credit | 4. | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | |

**Part V - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. | |
|---|---|---|

Part V is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

Department of Revenue Services
State of Connecticut
(Rev. 12/18)

# Schedule CT K-1

## Member's Share of Certain Connecticut Items

**2018**

Complete in blue or black ink only.

For calendar year 2018 or other taxable year ▶ beginning _____ , 2018, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ▮▮▮▮ 91 | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ▮▮▮▮ 47 ▶ ☐ SSN ▶ ☒ FEIN |

Name ▶ **SDM HOLDINGS LLC**

Name ▶ **ATLANTIC TRUST**

Number and street address ▶ **35 TOWER LANE**  PO Box

Number and street address ▶ **35 TOWER LANE**  PO Box

City or town ▶ **AVON, CT  06001**  State  ZIP code

City or town ▶ **AVON, CT  06001**  State  ZIP code

Check the box if this is an amended or a final Schedule CT K-1.
☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1
▶ ☐ PE filed as part of a **combined PE Tax return.** If checked, see instructions.

Type of member (check one):
▶ ☐ RI ▶ ☐ RE ▶ ☒ RT ▶ ☐ PE
▶ ☐ NI ▶ ☐ NE ▶ ☐ NT ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. Interest on state and local obligations other than Connecticut ▶ | 1. | |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. | |
| 3. Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. | |
| 4. Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. | |
| 5. 80% of Section 179 federal deduction ▶ | 5. | |
| 6. Other - specify ▶ | 6. | |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. Interest on U.S. government obligations ▶ | 7. | |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. | |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. | |
| 10. 25% of Section 168(k) federal bonus depreciation deduction added back in preceding year ▶ | 10. | |
| 11. *Reserved for future use* ▶ | 11. | |
| 12. Other - specify ▶ | 12. | |

## Part II - Total Connecticut-Source Income/(Loss)

| | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments (Members who have an amount in Column B of this line must file a Connecticut tax return. See *Who Must File Form CT-1040NR/PY?*) | 4. | | |
| 5. Interest income | 5. | | |
| 6a. Ordinary dividends | 6a. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9a. Net long-term capital gain (loss) | 9a. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss): Attach statement | 11. | | |
| 12. Section 179 deduction | 12. | | |
| 13. Other deductions: Attach statement | 13. | | |

## Part III - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1. Member's Connecticut PE Tax Credit ▶ | 1. | |

1019

**EXHIBIT 3  Page 167 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

| | | | **2018**<br>Total credit earned by<br>member in 2018 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) |
|---|---|---|---|
| 1. *Reserved for future use.* | | 1. | |
| 2. *Reserved for future use.* | | 2. | |
| 3. Angel investor tax credit | | 3. | |
| 4. Insurance reinvestment fund tax credit | | 4. | |
| 5. Total credits: Add Line 3 and Line 4. | | 5. | |

**Part V - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | | |
|---|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. | |

Part V is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

Department of Revenue Services
State of Connecticut
(Rev. 12/18)

# Schedule CT K-1
## Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2018 or other taxable year ▶ beginning _____ , 2018, and ▶ ending _____ .

| Pass-through entity (PE) information | | Member information | |
|---|---|---|---|
| Federal Employer ID Number (FEIN) ▶ ██████ 91 | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ██████ 74 | ▶ ☐ SSN  ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | | Name ▶ PHOENIX CHARITABLE TRUST | |
| Number and street address ▶ 35 TOWER LANE | PO Box | Number and street address ▶ 35 TOWER LANE | PO Box |
| City or town ▶ AVON, CT 06001 | State     ZIP code | City or town ▶ AVON, CT 06001 | State     ZIP code |

| Check the box if this is an amended or a final Schedule CT K-1. ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1  ▶ ☐ PE filed as part of a **combined PE Tax return.** If checked, see instructions. | Type of member (check one): ▶ ☐ RI   ▶ ☐ RE   ▶ ☒ RT   ▶ ☐ PE  ▶ ☐ NI   ▶ ☐ NE   ▶ ☐ NT   ▶ ☐ CM |
|---|---|

## Part I - Connecticut Modifications

**Additions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut | ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax | ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year | ▶ | 4. |
| 5. | 80% of Section 179 federal deduction | ▶ | 5. |
| 6. | Other - specify | ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | | |
|---|---|---|---|
| 7. | Interest on U.S. government obligations | ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding year | ▶ | 10. |
| 11. | *Reserved for future use* | ▶ | 11. |
| 12. | Other - specify | ▶ | 12. |

## Part II - Total Connecticut-Source Income/(Loss)

| | | | Column A From Federal Schedule K-1 | Column B From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | | |
| 2. | Net rental real estate income (loss) | 2. | | |
| 3. | Other net rental income (loss) | 3. | | |
| 4. | Guaranteed payments (Members who have an amount in Column B of this line must file a Connecticut tax return. See *Who Must File Form CT-1040NR/PY?*) | 4. | | |
| 5. | Interest income | 5. | | |
| 6a. | Ordinary dividends | 6a. | | |
| 7. | Royalties | 7. | | |
| 8. | Net short-term capital gain (loss) | 8. | | |
| 9a. | Net long-term capital gain (loss) | 9a. | | |
| 10. | Net section 1231 gain (loss) | 10. | | |
| 11. | Other income (loss): Attach statement | 11. | | |
| 12. | Section 179 deduction | 12. | | |
| 13. | Other deductions: Attach statement | 13. | | |

## Part III - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1. | Member's Connecticut PE Tax Credit | |

**EXHIBIT 3   Page 169 of 222**

**Part IV - Connecticut Income Tax Credit Summary**

| | | | **2018**<br>Total credit earned by member in 2018 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|---|---|
| 1. *Reserved for future use.* | | 1. | |
| 2. *Reserved for future use.* | | 2. | |
| 3. Angel investor tax credit | | 3. | |
| 4. Insurance reinvestment fund tax credit | | 4. | |
| 5. Total credits: Add Line 3 and Line 4. | | 5. | |

**Part V - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | |
|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. |

Part V is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

**EXHIBIT 3   Page 170 of 222**

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

**EXHIBIT 3   Page 171 of 222**

**SUMMARY**
SDM HOLDINGS LLC
SUMMARY OF FACTORS

Alabama .................................................
Alaska .................................................
Arizona .................................................
Arkansas .................................................
California .................................................
Colorado .................................................
Connecticut .................................................
Delaware .................................................
District of Columbia .................................................
Florida .................................................
Georgia .................................................
Hawaii .................................................
Idaho .................................................
Illinois .................................................
Indiana .................................................
Iowa .................................................
Kansas .................................................
Kentucky .................................................
Louisiana .................................................
Maine .................................................
Maryland .................................................
Massachusetts .................................................
Michigan .................................................
Minnesota .................................................
Mississippi .................................................
Missouri .................................................
Montana .................................................
Nebraska .................................................
Nevada .................................................
New Hampshire .................................................
New Jersey .................................................
New Mexico .................................................
New York .................................................
North Carolina .................................................
North Dakota .................................................
Ohio .................................................
Oklahoma .................................................
Oregon .................................................
Pennsylvania .................................................
Rhode Island .................................................
South Carolina .................................................
South Dakota .................................................
Tennessee .................................................
Texas .................................................
Utah .................................................
Vermont .................................................
Virginia .................................................
Washington .................................................
West Virginia .................................................
Wisconsin .................................................
Wyoming .................................................
Foreign .................................................
Other .................................................

**Total** .................................................
910731
04-01-19

**EXHIBIT 3   Page 174 of 222**

SDM HOLDINGS LLC

## SUMMARY OF FACTORS

* Battle Creek .............................................
* Detroit .............................................
* Flint .............................................
* Grand Rapids .............................................
* Highland Park .............................................
* Lansing .............................................
* Pontiac .............................................
* Port Huron .............................................
* Saginaw .............................................
* New York City .............................................
* New York - MCTD .............................................
* Muskegon .............................................
* Muskegon Heights .............................................

* Not included in everywhere totals

910732
04-01-19

**EXHIBIT 3   Page 175 of 222**

| Form **8879-PE** | **IRS e-file Signature Authorization**<br>**for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ **ERO must obtain and retain completed Form 8879-PE.**<br>▶ **Go to www.irs.gov/Form8879PE for the latest information.** | **2019** |

For calendar year 2019, or tax year beginning _____ , 2019, ending _____ ,20____ .

| Name of partnership | Employer identification number |
|---|---|
| SDM HOLDINGS LLC | ▆▆▆▆▆91 |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | |
| **2** | Gross profit (Form 1065, line 3) | **2** | |
| **3** | Ordinary business income (loss) (Form 1065, line 22) | **3** | |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| **Part II** | **Declaration and Signature Authorization of Partner or Member**<br>**(Be sure to get a copy of the partnership's return)** |
|---|---|

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize  SIMIONE MACCA & LARROW, LLP _____ to enter my PIN [ ▆▆▆ ]
ERO firm name                                                                          Don't enter all zeros

as my signature on the partnership's 2019 electronically filed return of partnership income.

[ ]  As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ MEMBER _____ Date ▶ _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ ▆▆▆▆▆ ]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ 09/14/20

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-PE** (2019)

LHA

921031 01-13-20

**EXHIBIT 3   Page 176 of 222**

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2019, or tax year beginning _____ , ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

| | |
|---|---|
| **A** Principal business activity<br>**FINANCIAL** | **D** Employer identification number |
| **B** Principal product or service<br>**INVESTMENTS** | **E** Date business started<br>01/01/2010 |
| **C** Business code number<br>523900 | **F** Total assets<br>$ |

Name of partnership
**SDM HOLDINGS LLC**

Type or Print

Number, street, and room or suite no. If a P.O. box, see instructions.
**35 TOWER LANE**

City or town, state or province, country, and ZIP or foreign postal code
**AVON                    CT 06001**

D Employer identification number: **91**

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ..... **5**

**J** Check if Schedules C and M-3 are attached .................................................................. ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

## Income

| | | |
|---|---|---|
| **1a** Gross receipts or sales | **1a** | |
| **b** Returns and allowances | **1b** | |
| **c** Balance. Subtract line 1b from line 1a | **1c** | |
| **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| **3** Gross profit. Subtract line 2 from line 1c | **3** | |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** Other income (loss) (attach statement) | **7** | |
| **8** **Total income (loss).** Combine lines 3 through 7 | **8** | |

## Deductions (see instructions for limitations)

| | | |
|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | **9** | |
| **10** Guaranteed payments to partners | **10** | |
| **11** Repairs and maintenance | **11** | |
| **12** Bad debts | **12** | |
| **13** Rent | **13** | |
| **14** Taxes and licenses | **14** | |
| **15** Interest (see instructions) | **15** | |
| **16a** Depreciation (if required, attach Form 4562) | **16a** | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** Retirement plans, etc. | **18** | |
| **19** Employee benefit programs | **19** | |
| **20** Other deductions (attach statement)        **SEE STATEMENT 1** | **20** | |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | |

## Tax and Payments

| | | |
|---|---|---|
| **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| **24** Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** Other taxes (see instructions) | **26** | |
| **27** **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** Payment (see instructions) | **28** | |
| **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>**RONALD LARROW, CPA** | Preparer's signature | Date<br>09/14/20 | Check ☐ if self-employed | PTIN |
| | Firm's name ▶ **SIMIONE MACCA & LARROW, LLP** | | | Firm's EIN ▶ | |
| | Firm's address ▶ **4130 WHITNEY AVENUE**<br>**HAMDEN, CT 06518** | | | Phone no. **203-281-0540** | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**          911001 12-30-19          Form **1065** (2019)

EXHIBIT 3   Page 177 of 222

| Schedule B | Other Information |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| | | | | |
| --- | --- | --- | --- | --- |
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ | |

| | | Yes | No |
| --- | --- | --- | --- |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............ | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ......................................................................................▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................................. | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ......................... ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect To Certain Foreign Partnerships, attached to this return ...................................................................................................... ▶ | | |
| **16 a** | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions ................ | | X |
| **b** | If "Yes," did you or will you file the required Form(s) 1099? ..................................................... | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ....................................................................... ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ........................ ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ............... | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ...................................................................................................... | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? ............... | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions ...................................................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions ........................▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ..................................................... | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ........................... | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions ... | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ....................................................................................▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ CAROLINE FINANCIAL GROUP

| U.S. address of PR ▶ | 35 TOWER LANE AVON, CT 06001 | U.S. phone number of PR ▶ | 860-408-7000 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶ MOLLY CARPENTER

| U.S. address of designated individual ▶ | 10 TOWER LANE AVON, CT 06001 | U.S. phone number of designated individual ▶ | 860-408-7000 |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ......................... | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ...............................▶ $ | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership .......................... ▶ | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ..................................................... | | X |

Form **1065** (2019)

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | **1** | ▓▓▓ |
| 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| 3a | Other gross rental income (loss) ........................... **3a** | | |
| b | Expenses from other rental activities (attach statement) ............ **3b** | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| 4 | Guaranteed payments: **a** Services **4a** _____ **b** Capital **4b** _____ | | |
| c | Total. Add lines 4a and 4b | **4c** | |
| 5 | Interest income | **5** | |
| 6 | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| b | Qualified dividends **6b** _____ **c** Dividend equivalents **6c** _____ | | |
| 7 | Royalties | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| b | Collectibles (28%) gain (loss) .............................. **9b** | | |
| c | Unrecaptured section 1250 gain (attach statement) ............. **9c** | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| 11 | Other income (loss) (see instructions) Type ▶ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions | **13a** | |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| d | Other deductions (see instructions) Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| e | Other rental credits (see instructions) Type ▶ | **15e** | |
| f | Other credits (see instructions) Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | **16b** | |
| c | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| d | Reserved for future use ▓▓▓ **e** Foreign branch category ▶ | **16e** | |
| f | Passive category ▶ _____ **g** General category ▶ _____ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| i | Interest expense ▶ _____ **j** Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| k | Reserved for future use ▓▓▓ **l** Foreign branch category ▶ | **16l** | |
| m | Passive category ▶ _____ **n** General category ▶ _____ **o** Other ▶ | **16o** | |
| p | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16p** | |
| q | Reduction in taxes available for credit (attach statement) | **16q** | |
| r | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties - gross income | **17d** | |
| e | Oil, gas, and geothermal properties - deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses | **18c** | |
| 19a | Distributions of cash and marketable securities | **19a** | |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement)         STMT 2 | | |

911041  12-30-19

**EXHIBIT 3   Page 180 of 222**

Form **1065** (2019)

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p ............... | | | | | **1** | |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | -85,817. | | | | | |

### Schedule L   Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | | |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 3 | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | | | | |
| **b** Less accumulated depreciation | | | | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | | | |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 4 | | | |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | | | |
| **22** Total liabilities and capital | | | | |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** Depreciation $ | |
| **a** Depreciation $ | | **8** Add lines 6 and 7 | |
| **b** Travel and entertainment $ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| **5** Add lines 1 through 4 | | | |

### Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year | | **6** Distributions: **a** Cash | |
| **2** Capital contributed: **a** Cash | | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books | | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | |
| **5** Add lines 1 through 4 | | **9** Balance at end of year. Subtract line 8 from line 5 | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name **SDM HOLDINGS LLC**

Employer identification number **691**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) SEE STATEMENT 6 | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | |

**9a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶

**b** Check if there was a writedown of subnormal goods   ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions   ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property) OTHER 1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return: **SDM HOLDINGS LLC**

Business or activity to which this form relates

Identifying number: **91**

| Part I | Election To Expense Certain Property Under Section 179 | Note: If you have any listed property, complete Part V before you complete Part I. |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2019)

**EXHIBIT 3  Page 183 of 222**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No | 24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| CAPITALIZED BUSINESS ASSET COSTS 2019 | 070119 | ▮ | | ▮ | ▮ |
| 43 Amortization of costs that began before your 2019 tax year | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | 44 | | |

916252 12-12-19

(D) - Asset disposed                    *ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

8.1

**EXHIBIT 3   Page 185 of 222**



**EXHIBIT 3   Page 186 of 222**

STATEMENT(S) 1, 2, 3, 4

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY         STATEMENT    5

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 2 | ██████ | | ██████ | | ██████ |
| 3 | ██████ | | ██████ | | ██████ |
| 4 | ██████ | | ██████ | | ██████ |
| 5 | ██████ | | ██████ | | ██████ |
| 6 | ██████ | | ██████ | | ██████ |
| ███ | ████████ | ██████ | ████████ | ██████ | ████████ |

651119

| Schedule K-1 (Form 1065) | **2019** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning [_____] ending [_____]

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

█████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

█████08

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CAROLINE FINANCIAL GROUP
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner? CORPORATION

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 24.0000000% | 24.0000000% |
| Loss | 24.0000000% | 24.0000000% |
| Capital | 24.0000000% | 24.0000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | ██████ |
| Recourse | $ | ██████ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| Beginning capital account | $ ██████ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ ██████ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ ██████ |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 Ordinary business income (loss) ██████ | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| 9b Collectibles (28%) gain (loss) | AG * ██████ • |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| 21 ☐ More than one activity for at-risk purposes* |
| 22 ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

**EXHIBIT 3   Page 189 of 222**   2

SCHEDULE K-1  GROSS RECEIPTS - SECTION 59A(E), BOX 20, CODE AG



SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**EXHIBIT 3   Page 190 of 222**          PARTNER NUMBER 2

651119

OMB No. 1545-0123

Schedule K-1
(Form 1065)

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number

██████████1

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

████████96

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ALLIANCE CHARITABLE TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | ████ |
| Recourse | $ | |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ ████ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ ████ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ████ ) |
| Ending capital account | $ ████ |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

**1** Ordinary business income (loss)

**2** Net rental real estate income (loss)

**3** Other net rental income (loss)

**4a** Guaranteed payments for services

**4b** Guaranteed payments for capital

**4c** Total guaranteed payments

**5** Interest income

**6a** Ordinary dividends

**6b** Qualified dividends

**6c** Dividend equivalents

**7** Royalties

**8** Net short-term capital gain (loss)

**9a** Net long-term capital gain (loss)

**9b** Collectibles (28%) gain (loss)

**9c** Unrecaptured section 1250 gain

**10** Net section 1231 gain (loss)

**11** Other income (loss)

**12** Section 179 deduction

**13** Other deductions

**14** Self-employment earnings (loss)

**15** Credits

**16** Foreign transactions

**17** Alternative min tax (AMT) items

**18** Tax-exempt income and nondeductible expenses

**19** Distributions

**20** Other information

**21** ☐ More than one activity for at-risk purposes*

**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

**EXHIBIT 3   Page 191 of 222**

3

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**EXHIBIT 3   Page 192 of 222**        PARTNER NUMBER 3

651119

| Schedule K-1 (Form 1065) | **2019** | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| Part I | Information About the Partnership |
| --- | --- |

**A** Partnership's employer identification number

█████ 91

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT 06001

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
| --- | --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

█████ 68

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AVON TRUST
35 TOWER LANE
AVON, CT 06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
| --- | --- | --- |
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | ████ |
| Recourse | $ | ████ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| Beginning capital account | $ ████ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ ████ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ████ ) |
| Ending capital account | $ ████ • |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 19 | Distributions |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 20 | Other information |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

EXHIBIT 3   Page 193 of 222

4

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**EXHIBIT 3   Page 194 of 222**          PARTNER NUMBER 4

651119

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.** ▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income,** |
| --- | --- |
| | **Deductions, Credits, and Other Items** |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

███████691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT  06001

**C** IRS Center where partnership filed return ▶

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

███████47

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ATLANTIC TRUST
35 TOWER LANE
AVON, CT  06001

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

☐ Check this box if Item K

**L** **Partner's Capital Account Analysis**

SEE STATEMENT

| | |
| --- | --- |
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ |

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ............... $
Ending ............... $

| 1 Ordinary business income (loss) | 15 Credits |
| --- | --- |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2019**

**EXHIBIT 3   Page 195 of 222**                5

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**EXHIBIT 3   Page 196 of 222**          PARTNER NUMBER 5

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning _____ ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

► **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
█████ 691

**B** Partnership's name, address, city, state, and ZIP code

SDM HOLDINGS LLC
35 TOWER LANE
AVON, CT   06001

**C** IRS Center where partnership filed return ►
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
█████ 774

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PHOENIX CHARITABLE TRUST
35 TOWER LANE
AVON, CT   06001

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 19.0000000% | 19.0000000% |
| Loss | 19.0000000% | 19.0000000% |
| Capital | 19.0000000% | 19.0000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | ██████ |
| Recourse | $ | ██████ |

☐ Check this box if Item K

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ ██████ |
| Capital contributed during the year | $ ██████ |
| Current year net income (loss) | $ ██████ |
| Other increase (decrease) (attach explanation) | $ ██████ |
| Withdrawals & distributions | $( ██████ ) |
| Ending capital account | $ ██████ |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 2 Net rental real estate income (loss) | |
|---|---|
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

☐ 21 More than one activity for at-risk purposes*
☐ 22 More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**EXHIBIT 3   Page 197 of 222**

6

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

TAX BASIS

**EXHIBIT 3   Page 198 of 222**          PARTNER NUMBER 6



**2019**

## Form CT-1065/CT-1120SI EXT

Application for Extension of Time to File
Connecticut Pass-Through Entity Tax Return
(Rev. 12/19)

10651120SIEXT1219V011019

SDM HOLDINGS LLC ► ████████ 91

35 TOWER LANE ►

AVON CT 06001 -

| N | Limited liability partnership (LLP) | N | Limited partnership (LP) | N | General partnership (GP) |
|---|---|---|---|---|---|
| N | S corporation | Y | Partnership (LLC treated as a partnership) | | |

I request a six-month extension of time to September 15, 2020, to file Form CT-1065/CT-1120SI, Connecticut Pass-Through Entity Tax Return, and the same extension of time to furnish Schedule CT K-1, Member's Share of Certain Connecticut Items, to members for calendar year 2019, or until _____ for taxable year ending ►

**Y** A federal extension has been requested on federal Form 7004, Application for an Automatic Extension of Time to File Certain Business Income Tax, Information, and Other Returns, for calendar year 2019 or taxable year beginning _____ (MMDDYYYY) and ending _____ (MMDDYYYY).  If a federal extension has not been filed, explain why you are requesting the Connecticut extension:

### Notification will be sent only if the extension request is denied.

| | | | |
|---|---|---|---|
| 1. | 2019 tax liability: You may estimate this amount. An amount must be entered on Line 1. If no tax is due, enter zero "0." | 1. | ████████ |
| 2. | Estimated payments made during taxable year and overpayment applied from prior year | 2. | |
| 3. | Amount due with this form. Subtract Line 2 from Line 1. If less than zero, enter zero "0." ► | 3. | |

**Declaration:** I declare under the penalty of law that I have examined this return and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

**Sign Here** Keep a copy for your records.

| | |
|---|---|
| Signature of general partner or corporate officer | Date |
| General partner or corporate officer's title | Telephone number |

| Paid preparer's name | Paid preparer's signature | Date | Preparer's SSN or PTIN |
|---|---|---|---|
| RONALD LARROW, CPA | | 09142020 | ████████ |

| Firm's name, address, and ZIP code | Firm's FEIN | Telephone number |
|---|---|---|
| SIMIONE MACCA LARROW LLP 4130 WHITNEY AVENUE HAMDEN CT 06518 | ████████ | 2032810540 |

| | |
|---|---|
| Self-employed | N |

941851
10-18-19

10651120SIEXT1219V011019

**EXHIBIT 3   Page 199 of 222**

# Form CT-1065/CT-1120SI EXT

## Do not send this sheet with your application.

**Form CT-1065/CT-1120SI EXT is required to be electronically filed.**

Only taxpayers that receive a waiver from electronic filing from DRS may file a paper version of this form. To request a waiver from the electronic filing requirement taxpayers must visit **www.ct.gov/drs/TSCfiling** and complete **Form DRS-EWVR,** *Electronic Filing and Payment Waiver Request.*

**Checklist for filing your Connecticut application for extension of time to file Connecticut income tax return:**

1. You MUST have applied for AND received a waiver from electronic filing from DRS.

2. Be sure that the application is not printed on the back of this sheet.

3. Verify that the address lines on the application are correct and proper abbreviations are used.

4. Do not attempt to remove or modify the solid boxes that print out on your application. Altering target marks may affect the processing of your application.

5. Do not send "Draft" or "Unapproved" versions of your application. This will delay or stop the processing of your application.

6. Do not make manual (hand written or typed) corrections to your application; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the application.

7. Do not use this application to change or amend previously filed returns.

8. Make check payable to: **Commissioner of Revenue Services**

9. To ensure proper posting, write your FEIN or Connecticut Tax Registration Number (optional) and **"2019 Form CT-1065/CT-1120SI EXT"** on your check.

10. To mail your coupon, use the following addresses:
    Forms **with payment,** mail to:
    Department of Revenue Services
    PO Box 5019
    Hartford CT 06104-5019

    Forms **without payment:**
    Department of Revenue Services
    PO Box 2967
    Hartford CT 06115-2967

11. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the application.

## Do not send this sheet with your application.

941009  10-18-19   1019

**EXHIBIT 3   Page 200 of 222**



# Form CT-1065/CT-1120SI 2019
Connecticut Pass-Through Entity Tax Return
(Rev. 02/20)



Income year beginning ▶ 01012019   and ending ▶ 12312019

▶ SDM HOLDINGS LLC                                    ▶ ▓▓▓▓▓91

▶ 35 TOWER LANE                          ▶

▶ AVON                CT   06001 -                    ▶

**Type of PE**

▶ N LLP   ▶ N LP   ▶ N GP   ▶ N S corp   ▶ Y Partnership

**Pass-Through Entity Information**

A. Return type: ▶ N Final (out of business in CT)   ▶ N Amended   ▶ N Short period   Date of dissolution:

Explanation:

B. N Change of address.   C. Business Code Number: ▶ 523900

D. (a) Did PE transfer a controlling interest in entity that owns, directly or indirectly, CT real property? ▶ N

Entity name:                                                                 FEIN

(b) If PE directly or indirectly owns CT real property, was a controlling interest of this PE transferred? ▶ N

Transferor name:                                                             FEIN/SSN

(c) If **Yes** to either (a) or (b), enter Transferee(s) name:   **and** attach a list of addresses for all Connecticut real property transferred.

Date of transfer

E. Did this PE elect out of the new federal centralized partnership audit regime enacted by the Bipartisan Budget Act of 2015? ▶ N

**Filing Basis** Required. Select one.

▶ Y   **Standard Basis (default).** Complete Form CT-1065/CT-1120SI.

▶ N   **Alternative Basis (election).** Complete Form CT-1065/CT-1120SI and attach Schedule CT-AB, Alternative Base Calculation.

**Combined Election** Optional.

▶ N   PE elects to calculate its tax as a combined group with other commonly-owned PEs.

If combined election is made, select one of the following:

▶ N   PE is the Designated Combined Reporting PE. Complete Schedule CT-CE, Combined Election.

On Part I, Schedule A, Line 1, enter the amount from Schedule CT-CE, Section 1, Line 9, Column C

▶ N   PE's income is reported on Schedule CT-CE filed by the Designated Combined Reporting PE listed below.
Complete this return, except enter zero ("0") on Part I, Schedule A, Line 1.

Designated Combined Reporting PE's name:   ▶

Designated Combined Reporting PE's FEIN:   ▶

Each PE must file its own return and select the same filing base (standard or alternative) as the other members of the combined group.

**Nonresident Composite Income Tax Remittance Election** Optional.

▶ N   PE elects to remit income tax on behalf of its nonresident members. If election is made, complete Form CT-1065/CT-1120SI and attach Schedule CT-NR, Elective Composite Income Tax Remittance Calculation. By checking this box, the PE agrees to the terms and conditions as set forth in Schedule CT-NR.



941641  04-16-20

**EXHIBIT 3   Page 201 of 222**



691

**Part I, Schedule A - Computation of Amount Due**

1.  PE Income/(Loss) Subject to Tax
    Standard Base Filers: Enter amount from Part I, Schedule B, Line 20, Column D.
    Alternative Base Filers: Enter the amount from Schedule CT-AB, Section 1, Line 5.
    Combined Filers: See instructions.                                                    1. ▶

2a. PE Tax due: Multiply Line 1 by 6.99% (.0699). If Line 1 is zero or less, enter zero ("0").   2a. ▶

2b. Elective Composite Income Tax Remittance from Schedule CT-NR, Line 22 (if applicable).   2b. ▶

2.  Total tax due: Add Line 2a and Line 2b.                                               2. ▶

3a. 2019 estimated payments                                                               3a. ▶

3b. Payment made with Form CT-1065/CT-1120SI EXT                                          3b. ▶

3c. Overpayment from prior year applied to 2019                                           3c. ▶

3.  Tax payments: Enter the total of Lines 3a, 3b, and 3c.                                3. ▶

4.  Balance due/(overpaid): Subtract Line 3 from Line 2.                                  4. ▶

5a. If late, enter penalty.                                                               5a. ▶

5b. If late, enter interest. Multiply the amount on Line 4 by 1% (.01). Multiply the result by
    the number of months or fraction of a month late.                                    5b. ▶

5c. Interest on underpayment of estimated tax                                             5c. ▶

5d. If annualizing estimated payments, check here:                              5d. ▶

5.  Total penalty and interest: Enter the total of Lines 5a, 5b and 5c.                   5. ▶

6a. Amount to be applied to 2020 estimated PE tax                                         6a. ▶

6b. Amount to be refunded                                                                 6b. ▶
    *For faster refund, use Direct Deposit by completing Lines 6c, 6d, and 6e.*

6c. Acct. type: ▶      Ck  ▶   Sv   6d. Rout. # ▶              6e. Acct. # ▶

6f. Will this refund go to a bank account outside the U.S.?               6f. ▶  **N**

6.  Total to be credited or refunded: Enter the total of Line 6a and Line 6b.             6. ▶

7.  Total amount due: Add Line 4 and Line 5.                                              7. ▶

**DECLARATION:** I declare under the penalty of law that I have examined this return and, to the best of my knowledge and belief, it is true, complete, and correct. I understand the penalty for willfully delivering a false return or document to the Department of Revenue Services (DRS) is a fine of not more than $5,000, imprisonment for not more than five years, or both. The declaration of a paid preparer other than the taxpayer is based on all information of which the preparer has any knowledge.

Sign Here – Keep a copy for your records.

Signature of general partner or corporate officer                                      Date

Title                          Telephone number              DRS may contact the preparer
**MEMBER**                                                   shown below about this return.   **Y**

Email of general partner or corporate officer

▶

Paid preparer's name                  Paid preparer's signature          Date          Preparer's SSN or PTIN
**RONALD LARROW, CPA**                                                   **09142020** ▶

Firm's name, address, and ZIP code                     Self-employed   Firm's FEIN          Telephone number
**SIMIONE MACCA & LARROW, LLP**                            **N**                          **2032810540**
**4130 WHITNEY AVENUE HAMDEN, CT 06518**
                                10651120SI1219V021019

941651  04-16-20

**EXHIBIT 3   Page 202 of 222**





91

**Part I, Schedule B - Computation of PE's Own Connecticut Source Income/(Loss)**

| | | Column A Amounts Reported by this PE on Federal Schedule K | Column B Amounts From Subsidiary PE(s) | Column C PE's Income/(Loss) From Its Own Activities (Column A minus Column B) | Column D PE's Connecticut Source Income/(Loss) From Its Own Activities (Apportioned or allocated from Column C) |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | 1. ▶ | | | | |
| 2. Net rental real estate income (loss) | 2. ▶ | | | | |
| 3. Other net rental income (loss) | 3. ▶ | | | | |
| 4. Guaranteed payments | 4. ▶ | | | | |
| 5. Interest income | 5. ▶ | | | | |
| 6a. Ordinary dividends | 6a. ▶ | | | | |
| 7. Royalties | 7. ▶ | | | | |
| 8. Net short-term capital gain (loss) | 8. ▶ | | | | |
| 9. Net long-term capital gain (loss) | 9. ▶ | | | | |
| 10. Net section 1231 gain (loss) | 10. ▶ | | | | |
| 11. Other income (loss): Attach statement. | 11. ▶ | | | | |
| 11a. **Subtotal:** Add Lines 1 through 11. | 11a. ▶ | | | | |
| 12. Section 179 deduction | 12. ▶ | | | | |
| 13. Other deductions: Attach statement. | 13. ▶ | | | | |
| 13a. **Subtotal:** Add Line 12 and Line 13. | 13a. ▶ | | | | |
| 14. **Total:** Subtract Line 13a from Line 11a. | 14. ▶ | | | | |
| 15. Subtractions from Part I, Schedule C, Line 12a | 15. ▶ | | | | |
| 16. **Subtotal:** Subtract Line 15 from Line 14. | 16. ▶ | | | | |
| 17a. CT PE tax payments deducted | 17a. ▶ | | | | |
| 17b. Additions from Part I, Schedule C, Line 6a | 17b. ▶ | | | | |
| 18. **Subtotal:** Add Lines 16, 17a, and 17b. | 18. ▶ | | | | |
| 19. Net operating loss. Enter as a posit | | | | | |
| 20. **Total:** Enter the amount from Line 1 for Columns A, B, and C. Subtract Line 19 from Line 18 for Column D. | 20. ▶ | | | | |

941652
04-16-20

**EXHIBIT 3   Page 203 of 222**



■         ■ 91 ■

## Part I Schedule C - PE's Connecticut Modifications

| | | Column A<br>Total Modifications | Column B<br>Modifications Reported on<br>Schedule CT K-1s from<br>Subsidiary PE(s) | Column C<br>PE's Net Modifications<br>(Column A minus Column B) | Column D<br>PE's Connecticut Source Net<br>Modifications (Apportioned or<br>allocated from Column C) |
|---|---|---|---|---|---|
| 1. Interest on state and local government obligations other than Connecticut | 1. ▶ | | | | |
| 2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations | 2. ▶ | | | | |
| 3. Certain deductions relating to income exempt from Connecticut income tax | 3. ▶ | | | | |
| 4. Section 168(k) fed. bonus depreciation allowed for property placed in service during this year | 4. ▶ | | | | |
| 5. 80% of Section 179 deduction | 5. ▶ | | | | |
| 6. Other: Attach statement. | 6. ▶ | | | | |
| 6a. Total additions: Add Lines 1 through 6. | 6a. ▶ | | | | |
| 7. Interest on U.S. government obligations | 7. ▶ | | | | |
| 8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations | 8. ▶ | | | | |
| 9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax | 9. ▶ | | | | |
| 10. 25% of Section 168(k) fed. bonus depreciation added back in preceding two years | 10. ▶ | | | | |
| 11. 25% of Section 179 fed. deduction added back in preceding year | 11. ▶ | | | | |
| 12. Other: Attach statement. | 12. ▶ | | | | |
| 12a. Total subtractions: Add Lines 7 through 12. | 12a. ▶ | | | | |

■    10651120SI1219V041019    ■



691

**Part I Schedule D - Subsidiary PE Information** (Attach supplemental attachment(s), if needed.)



| | Name of Subsidiary PE | FEIN | Column A Amount Reported on Federal K-1 | Column B Amount From Connecticut Sources | Column C PE Tax Credit Reported on Schedule CT K-1, Part III, Line 1 |
|---|---|---|---|---|---|
| 1. ▶ | | ▶ | ▶ | | |
| 2. ▶ | | ▶ | ▶ | | |
| 3. ▶ | | ▶ | ▶ | | |
| 4. ▶ | | ▶ | ▶ | | |
| 5. ▶ | | ▶ | ▶ | | |
| 6. Subtotal(s) from supplemental attachment(s) | | | ▶ | | |
| 7. Total: Add Lines 1 through 6. | | | ▶ | | |

**Part II - Allocation and Apportionment of Income**
If the PE carries on business only within Connecticut, enter 1.0000 (100%) on **Line 8** and leave the other lines blank.

| | | | Column A | Column B |
|---|---|---|---|---|
| 1. | Gross receipts from sale of tangible property | 1. ▶ | | |
| 2. | Gross receipts from services | 2. ▶ | | |
| 3. | Gross receipts from rental, lease, license of tangible property | 3. ▶ | | |
| 4. | Gross receipts from rental, lease, license of intangible property | 4. ▶ | | |
| 5. | Gross receipts from sale of intangible property | 5. ▶ | | |
| 6. | Other receipts | 6. ▶ | | |
| 7. | **Total:** Total of Lines 1 through 6, in Column A and Column B. | 7. ▶ | | |
| 8. | **Apportionment fraction:** Divide Line 7, Column A, by Line 7, Column B, and carry to six decimal places. | 8. ▶ | | |

941654  04-16-20

**EXHIBIT 3   Page 205 of 222**



691

## Part III - Member Information (Attach supplemental attachment(s), if needed.)

| Member number | Member type code | Member FEIN or SSN |
|---|---|---|
| ▶ 3 | ▶ RT | ▶ ████ 6 |

|  | Distributive Share % | Capital Ownership % |
|---|---|---|
|  | Entered as a decimal. | Entered as a decimal. |
|  | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ ALLIANCE CHARITABLE TRUST

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT | ▶ 06001 |

| Member number | Member type code | Member FEIN or SSN |
|---|---|---|
| ▶ 4 | ▶ RT | ▶ ████ 68 |

|  | Distributive Share % | Capital Ownership % |
|---|---|---|
|  | Entered as a decimal. | Entered as a decimal. |
|  | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ AVON TRUST

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT | ▶ 06001 |

| Member number | Member type code | Member FEIN or SSN |
|---|---|---|
| ▶ 5 | ▶ RT | ▶ ████ 47 |

|  | Distributive Share % | Capital Ownership % |
|---|---|---|
|  | Entered as a decimal. | Entered as a decimal. |
|  | ▶ +0.190000 | ▶ 0.190000 |

Name
▶ ATLANTIC TRUST

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT | ▶ 06001 |

## Part IV - PE's Total Connecticut Source Income/(Loss)

| | | Column A: Connecticut Source Portion of PE Income/(Loss) From PE's Own Activities | Column B: Connecticut Source Portion of Subsidiary PE Income/(Loss) | Column C: PE's Total Connecticut Source Income/(Loss) (Column A plus Column B) |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | | |
| 2. | Net rental real estate income (loss) | 2. | | |
| 3. | Other net rental income (loss) | 3. | | |
| 4. | Guaranteed payments | 4. | | |
| 5. | Interest income | 5. | | |
| 6a. | Ordinary dividends | 6a. | | |
| 7. | Royalties | 7. | | |
| 8 | Net short-term capital gain (loss) | 8. | | |
| 9a. | Net long-term capital gain (loss) | 9. | | |
| 10. | Net section 1231 gain (loss) | 10. | | |
| 11. | Other income (loss): Attach statement. | 11. | | |
| 12. | Section 179 deduction | 12. | | |
| 13. | Other deductions: Attach statement. | 13. | | |

941655 04-16-20

**EXHIBIT 3  Page 206 of 222**



**Part V - Member's Total Share of Connecticut Modifications** (Attach supplemental attachment(s), if needed.)

| | Member number | Member number | Member number | Member number |
|---|---|---|---|---|

**Additions:** ▶

1. Interest on state and local government obligations other than Connecticut    1. ▶

2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations    2. ▶

3. Certain deductions relating to income exempt from Connecticut income tax    3. ▶

4. Section 168(k) federal bonus depreciation allowed for property placed in service during the year    4. ▶

5. 80% of Section 179 fed. deduction    5. ▶

6. Other Specify:    6. ▶

**Subtractions:**

7. Interest on U.S. government obligations    7. ▶

8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations    8. ▶

9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax    9. ▶

10. 25 % of Section 168(k) federal bonus depreciation added back in preceding two years    10. ▶

11. 25% of Section 179 federal deduction added back in preceding year    11. ▶

12. Other Specify:    12. ▶



**Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

13. Member's portion of Connecticut PE tax payments deducted in calculating income/(loss) for federal purposes: Enter the member's distributive share of the amount reported on Part I, Schedule B, Line 17a, Column A    13. ▶

941656  04-16-20

**EXHIBIT 3   Page 207 of 222**



691

**Part VI - Member's Total Connecticut Source Income/(Loss)** (Attach supplemental attachment(s), if needed.)
Enter member's distributive share of Connecticut source items from Part IV, Column C.



| | | Member number 3 | Member number 4 | Member number 5 | Member number 6 |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. ▶ | | | |
| 2. | Net rental real estate income (loss) | 2. ▶ | | | |
| 3. | Other net rental income (loss) | 3. ▶ | | | |
| 4. | Guaranteed payments | 4. ▶ | | | |
| 5. | Interest income | 5. ▶ | | | |
| 6a. | Ordinary dividends | 6a. ▶ | | | |
| 7. | Royalties | 7. ▶ | | | |
| 8. | Net short-term capital gain (loss) | 8. ▶ | | | |
| 9a. | Net long-term capital gain (loss) | 9a. ▶ | | | |
| 10. | Net section 1231 gain (loss) | 10. ▶ | | | |
| 11. | Other income (loss): Attach statement. | 11. ▶ | | | |
| 12. | Section 179 deduction | 12. ▶ | | | |
| 13. | Other deductions: Attach statement. | 13. ▶ | | | |

**Part VII - Connecticut Income Tax Credit Summary**   (Attach supplemental attachment(s), if needed.)

| | | Member number 2 | Member number 3 | Member number 4 | Member number 5 |
|---|---|---|---|---|---|
| 1. | *Reserved for future use.* | 1. | | | |
| 2. | *Reserved for future use.* | 2. | | | |
| 3. | Angel investor tax credit | 3. ▶ | | | |
| 4. | Insurance reinvestment fund tax credit | 4. ▶ | | | |
| 5. | Total credits: Total of Line 3 and Line 4. | 5. | | | |

941657  04-16-20

**EXHIBIT 3   Page 208 of 222**



 691

**Do not complete Part VIII or Part IX if the PE has made the election to calculate its tax as a combined group on Page 1.**

**Part VIII - Direct PE Tax Credit Calculation.**

1. Enter the amount of tax from Part I, Schedule A, Line 2a.     1.

2. Total Direct PE Tax Credit Available to Members: Multiply Line 1 by 87.5% (.875).     2. ▶

    If Line 1 is zero, enter zero ("0").

**Part IX - Allocation of PE Tax Credit to Members.** (Attach supplemental attachment(s), if needed.)

| | Column A<br>Member number | | Column B<br>Direct PE Tax Credit | Column C<br>Indirect PE Tax Credit<br>From Subsidiary PE(s) | Column D<br>Total PE Tax Credit<br>(Column B plus Column C) |
|---|---|---|---|---|---|
| 1. | ▶ 3 | 1. | | | |
| 2. | ▶ 4 | 2. | | | |
| 3. | ▶ 5 | 3. | | | |
| 4. | ▶ 6 | 4. | | | |
| 5. | ▶ 2 | 5. | | | |
| 6. | ▶ 0 | 6. | | | |
| 7. | ▶ 0 | 7. | | | |
| 8. | ▶ 0 | 8. | | | |
| 9. | ▶ 0 | 9. | | | |
| 10. | Subtotal(s) from supplemental attachments(s) | 10. | | | |
| **11.** | **Total** | 11. | | | |

941658 04-16-20

**EXHIBIT 3**   **Page 209 of 222**

# Form CT-1065/1120SI

## Do not send this sheet with your return.

**Checklist for filing your Connecticut Pass-Through Entity Tax Return:**

1. Be sure that the return is not printed on the back of this sheet.

2. Verify that the address lines are correct and proper abbreviations are used.

3. Do not attempt to remove or modify the solid boxes that print out. Altering target marks may affect the processing of your return.

4. Do not send "Draft" or "Unapproved" versions of your return. This will delay or stop the processing of your return.

5. **Do not make manual (hand written or typed) corrections; this is a machine readable return. Changes may only be made by reentering information in your software and re-printing the return.**

6. Make check payable to: **Commissioner of Revenue Services**

7. To ensure proper posting, write your FEIN (optional) and **"2019 Form CT-1065/CT-1120SI"** on your check.

8. File amended returns and returns where an electronic filing waiver has been granted to the corresponding address listed below.

Mail paper return **with payment** to:
Department of Revenue Services
State of Connecticut
PO Box 5019
Hartford CT 06102-5019

Mail paper return **without payment** to:
Department of Revenue Services
State of Connecticut
PO Box 2967
Hartford CT 06104-2967

9. Verify that all fields print completely and legible before filing this return. If you find any errors, do not make manual changes. Re-enter information in your software and re-print the return.

## Do not send this sheet with your return.

Do Not File - Do Not File

�as91

## Part III - Member Information

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ 6 | ▶ ███ 774 | ▶ RT |

Name
▶ PHOENIX CHARITABLE TRUST

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT | ▶ 06001 |

**Distributive Share %**
Entered as a decimal.
▶ +0.190000

**Capital Ownership %**
Entered as a decimal.
▶ 0.190000

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ 2 | ▶ ███ 208 | ▶ CM |

Name
▶ CAROLINE FINANCIAL GROUP

Street address
▶ 35 TOWER LANE

| City/town | State | ZIP code |
|---|---|---|
| ▶ AVON | ▶ CT | ▶ 06001 |

**Distributive Share %**
Entered as a decimal.
▶ +0.240000

**Capital Ownership %**
Entered as a decimal.
▶ 0.240000

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ | ▶ | ▶ |

Name
▶

Street address
▶

| City/town | State | ZIP code |
|---|---|---|
| ▶ | ▶ | ▶ |

**Distributive Share %**
Entered as a decimal.
▶

**Capital Ownership %**
Entered as a decimal.
▶

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ | ▶ | ▶ |

Name
▶

Street address
▶

| City/town | State | ZIP code |
|---|---|---|
| ▶ | ▶ | ▶ |

**Distributive Share %**
Entered as a decimal.
▶

**Capital Ownership %**
Entered as a decimal.
▶

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ | ▶ | ▶ |

Name
▶

Street address
▶

| City/town | State | ZIP code |
|---|---|---|
| ▶ | ▶ | ▶ |

**Distributive Share %**
Entered as a decimal.
▶

**Capital Ownership %**
Entered as a decimal.
▶

| | | |
|---|---|---|
| Member # | FEIN or SSN | Member Type Code |
| ▶ | ▶ | ▶ |

Name
▶

Street address
▶

| City/town | State | ZIP code |
|---|---|---|
| ▶ | ▶ | ▶ |

**Distributive Share %**
Entered as a decimal.
▶

**Capital Ownership %**
Entered as a decimal.
▶

## Part VI - Member's Total Connecticut Source Income/(Loss)



| | | Member # ▶ | Member # ▶ | Member # ▶ | Member # ▶ |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) 1. ▶ | | | | |
| 2. | Net rental real estate income (loss) 2. ▶ | | | | |
| 3. | Other net rental income (loss) 3. ▶ | | | | |
| 4. | Guaranteed payments 4. ▶ | | | | |
| 5. | Interest income 5. ▶ | | | | |
| 6a. | Ordinary dividends 6a. ▶ | | | | |
| 7. | Royalties 7. ▶ | | | | |
| 8. | Net short-term capital gain (loss) 8. ▶ | | | | |
| 9a. | Net long-term capital gain (loss) 9a. ▶ | | | | |
| 10. | Net section 1231 gain (loss) 10. ▶ | | | | |
| 11. | Other income (loss): Attach statement 11. ▶ | | | | |
| 12. | Section 179 deduction 12. ▶ | | | | |
| 13. | Other deductions: Attach statement 13. ▶ | | | | |

## Part VII - Connecticut Income Tax Credit Summary

| | | Member # ▶ 6 | Member # ▶ | Member # ▶ | Member # ▶ |
|---|---|---|---|---|---|
| 1. | *Reserved for future use* 1. | | | | |
| 2. | *Reserved for future use* 2. | | | | |
| 3. | Angel investor tax credit 3. ▶ | | | | |
| 4. | Insurance reinvestment fund tax credit 4. ▶ | | | | |
| 5. | Total credits: Total of Line 3 and Line 4. 5. | | | | |

Department of Revenue Services
State of Connecticut
(Rev. 12/19)

# Schedule CT K-1

## Member's Share of Certain Connecticut Items

**2019**

Complete in blue or black ink only.

For calendar year 2019 or other taxable year ▶ beginning _____ , 2019, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| **Federal Employer ID Number (FEIN)**   **CT Tax Registration Number** ▶ ▇▇▇▇ 1          ▶ | **Member's Social Security Number (SSN) or FEIN** ▶ ▇▇▇▇ 8      ▶ ☐ SSN  ▶ ☒ FEIN |
| **Name** ▶ SDM HOLDINGS LLC | **Name** ▶ CAROLINE FINANCIAL GROUP |
| **Number and street address**          **PO Box** ▶ 35 TOWER LANE | **Number and street address**          **PO Box** ▶ 35 TOWER LANE |
| **City or town**          **State**  **ZIP code** ▶ AVON, CT   06001 | **City or town**          **State**  **ZIP code** ▶ AVON, CT   06001 |

Check the box if this is an amended or a final Schedule CT K-1.
▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1
▶ ☐ PE filed as part of a **combined PE Tax return.**
▶ ☐ PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.*
If either box is checked, see instructions.

**Type of member (check one):**
▶ ☐ RI  ▶ ☐ RE  ▶ ☐ RT  ▶ ☐ PE
▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☒ CM

## Part I - Connecticut Modifications

**Additions** Enter all amounts as positive numbers.

1. Interest on state and local obligations other than Connecticut ............................ ▶
2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ............................ ▶
3. Certain deductions relating to income exempt from Connecticut income tax ............ ▶
4. Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ............................ ▶
5. 80% of Section 179 federal deduction ............................ ▶
6. Other - specify ............................ ▶

**Subtractions** Enter all amounts as positive numbers.

7. Interest on U.S. government obligations ............................ ▶
8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ........... ▶
9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ....... ▶
10. 25% of Section 168(k) federal bonus depreciation deduction added back in preceding two years ....... ▶
11. 25% of Section 179 federal deduction added back in preceding year ............................ ▶
12. Other - specify ............................ ▶

## Part II - Total Connecticut Source Income/(Loss)

| | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | |
| 2. | Net rental real estate income (loss) | 2. | |
| 3. | Other net rental income (loss) | 3. | |
| 4. | Guaranteed payments | 4. | |
| 5. | Interest income | 5. | |
| 6a. | Ordinary dividends | 6a. | |
| 7. | Royalties | 7. | |
| 8. | Net short-term capital gain (loss) | 8. | |
| 9a. | Net long-term capital gain (loss) | 9a. | |
| 10. | Net section 1231 gain (loss) | 10. | |
| 11. | Other income (loss): Attach statement | 11. | |
| 12. | Section 179 deduction | 12. | |
| 13. | Other deductions: Attach statement | 13. | |

941381  12-31-19   1019

**EXHIBIT 3   Page 213 of 222**

## Part III - Connecticut PE Tax Credit Information

1. Member's Connecticut PE Tax Credit ................................................................... ▶ 1 ▮

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part I, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part I, *Schedule A.*

## Part IV - Elective Composite Income Tax Information

1. Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member ................... 1.

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Residen* on one of the lines for income tax withheld (Lines 20a through 20f). See instructions.

## Part V - Connecticut Income Tax Credit Summary

| | 2019<br>Total credit earned by<br>member in 2019 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) |
|---|---|
| 1. *Reserved for future use.* | 1. |
| 2. *Reserved for future use.* | 2. |
| 3. Angel investor tax credit | 3. |
| 4. Insurance reinvestment fund tax credit | 4. |
| 5. Total credits: Add Line 3 and Line 4. | 5. |

## Part VI - Additional Information Required to be Reported to Nonresident, Noncorporate M

1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes

Part VI is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

Department of Revenue Services
State of Connecticut
(Rev. 12/19)

## Schedule CT K-1

**Member's Share of Certain Connecticut Items**

Complete in blue or black ink only.

For calendar year 2019 or other taxable year ▶ beginning _____ , 2019, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ░░░░ 691 | CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ░░░░ 96 ▶ ☐ SSN ▶ ☒ FEIN |

| | |
|---|---|
| Name ▶ SDM HOLDINGS LLC | Name ▶ ALLIANCE CHARITABLE TRUST |
| Number and street address ▶ 35 TOWER LANE    PO Box | Number and street address ▶ 35 TOWER LANE    PO Box |
| City or town ▶ AVON, CT  06001    State    ZIP code | City or town ▶ AVON, CT  06001    State    ZIP code |

Check the box if this is an amended or a final Schedule CT K-1.

▶ ☐ Amended Schedule CT K-1  ▶ ☐ Final Schedule CT K-1

▶ ☐ PE filed as part of a **combined PE Tax return.**

▶ ☐ PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.*

If either box is checked, see instructions.

**Type of member (check one):**

▶ ☐ RI  ▶ ☐ RE  ▶ ☒ RT  ▶ ☐ PE

▶ ☐ NI  ▶ ☐ NE  ▶ ☐ NT  ▶ ☐ CM

### Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. | 80% of Section 179 federal deduction ▶ | 5. |
| 6. | Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. | Interest on U.S. government obligations ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding two years ▶ | 10. |
| 11. | 25% of Section 179 federal deduction added back in preceding year ▶ | 11. |
| 12. | Other - specify ▶ | 12. |

### Part II - Total Connecticut Source Income/(Loss)

| | | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | | |
| 2. | Net rental real estate income (loss) | 2. | | |
| 3. | Other net rental income (loss) | 3. | | |
| 4. | Guaranteed payments | 4. | | |
| 5. | Interest income | 5. | | |
| 6a. | Ordinary dividends | 6a. | | |
| 7. | Royalties | 7. | | |
| 8. | Net short-term capital gain (loss) | 8. | | |
| 9a. | Net long-term capital gain (loss) | 9a. | | |
| 10. | Net section 1231 gain (loss) | 10. | | |
| 11. | Other income (loss): Attach statement | 11. | | |
| 12. | Section 179 deduction | 12. | | |
| 13. | Other deductions: Attach statement | 13. | | |

**EXHIBIT 3   Page 215 of 222**

## Part III - Connecticut PE Tax Credit Information

| | | | |
|---|---|---|---|
| 1. | Member's Connecticut PE Tax Credit | ▶ | 1| |

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part I, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part I, *Schedule A.*

## Part IV - Elective Composite Income Tax Information

| | | |
|---|---|---|
| 1. | Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member | 1 |

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Resident Income Tax Return,* on one of the lines for income tax withheld (Lines 20a through 20f). See instructions.

## Part V - Connecticut Income Tax Credit Summary

| | | **2019** Total credit earned by member in 2019 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|---|
| 1. *Reserved for future use.* | 1. | |
| 2. *Reserved for future use.* | 2. | |
| 3. Angel investor tax credit | 3. | |
| 4. Insurance reinvestment fund tax credit | 4. | |
| 5. Total credits: Add Line 3 and Line 4. | 5. | |

## Part VI - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members

| | | |
|---|---|---|
| 1. | Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1 |

Part VI is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

Department of Revenue Services
State of Connecticut
(Rev. 12/19)

# Schedule CT K-1

## Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2019 or other taxable year ▶ beginning _____ , 2019, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| **Federal Employer ID Number (FEIN)** ▶ ███████ 691 **CT Tax Registration Number** ▶ | **Member's Social Security Number (SSN) or FEIN** ▶ ██████ 68 ▶ ☐ SSN ▶ ☒ FEIN |
| **Name** ▶ SDM HOLDINGS LLC | **Name** ▶ AVON TRUST |
| **Number and street address** ▶ 35 TOWER LANE  **PO Box** | **Number and street address** ▶ 35 TOWER LANE  **PO Box** |
| **City or town** ▶ AVON, CT 06001  **State   ZIP code** | **City or town** ▶ AVON, CT 06001  **State   ZIP code** |

Check the box if this is an amended or a final Schedule CT K-1.
▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1
▶ ☐ PE filed as part of a **combined PE Tax return.**
▶ ☐ PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.*
If either box is checked, see instructions.

**Type of member (check one):**
▶ ☐ RI   ▶ ☐ RE   ▶ ☒ RT   ▶ ☐ PE
▶ ☐ NI   ▶ ☐ NE   ▶ ☐ NT   ▶ ☐ CM

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

1. Interest on state and local obligations other than Connecticut ........................ ▶ 1. ██████
2. Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ................................................................................ ▶ 2. ██████
3. Certain deductions relating to income exempt from Connecticut income tax ........ ▶ 3. ██████
4. Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ......................................................................................... ▶ 4. ██████
5. 80% of Section 179 federal deduction ..................................................................... ▶ 5. ██████
6. Other - specify ........................................................................................................... ▶ 6. ██████

**Subtractions** Enter all amounts as positive numbers.

7. Interest on U.S. government obligations ................................................................. ▶ 7. ██████
8. Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ........... ▶ 8. ██████
9. Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ......... ▶ 9. ██████
10. 25% of Section 168(k) federal bonus depreciation deduction added back in preceding two years .......... ▶ 10. ██████
11. 25% of Section 179 federal deduction added back in preceding year ................... ▶ 11. ██████
12. Other - specify ......................................................................................................... ▶ 12. ██████

## Part II - Total Connecticut Source Income/(Loss)

| | **Column A** From Federal Schedule K-1 | **Column B** From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|
| 1. Ordinary business income (loss) | 1 | ██████ |
| 2. Net rental real estate income (loss) | 2 | ██████ |
| 3. Other net rental income (loss) | 3 | ██████ |
| 4. Guaranteed payments | 4 | ██████ |
| 5. Interest income | 5 | ██████ |
| 6a. Ordinary dividends | 6a | ██████ |
| 7. Royalties | 7 | ██████ |
| 8. Net short-term capital gain (loss) | 8 | ██████ |
| 9a. Net long-term capital gain (loss) | 9a | ██████ |
| 10. Net section 1231 gain (loss) | 10 | ██████ |
| 11. Other income (loss): Attach statement | 11 | ██████ |
| 12. Section 179 deduction | 12 | ██████ |
| 13. Other deductions: Attach statement | 13 | ██████ |

941381 12-31-19   1019

**EXHIBIT 3   Page 217 of 222**

**Part III - Connecticut PE Tax Credit Information**

1. Member's Connecticut PE Tax Credit ............................................................... ▶ 1. ▮

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part I, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part I, *Schedule A.*

**Part IV - Elective Composite Income Tax Information**

1. Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member .................... 1. ▮

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Residen* the lines for income tax withheld (Lines 20a through 20f). See instructions.

**Part V - Connecticut Income Tax Credit Summary**

| | **2019** Total credit earned by member in 2019 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|
| 1. *Reserved for future use.* ................................ 1. | ▮ |
| 2. *Reserved for future use.* ................................ 2. | ▮ |
| 3. Angel investor tax credit ................................ 3. | ▮ |
| 4. Insurance reinvestment fund tax credit ................................ 4. | ▮ |
| 5. Total credits: Add Line 3 and Line 4. ................................ 5. | ▮ |

**Part VI - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes 1. ▮

Part VI is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

Department of Revenue Services
State of Connecticut
(Rev. 12/19)

# Schedule CT K-1
## Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2019 or other taxable year ▶ beginning _____ , 2019, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| Federal Employer ID Number (FEIN) ▶ ███ 691    CT Tax Registration Number ▶ | Member's Social Security Number (SSN) or FEIN ▶ ███ 247   ▶ ☐ SSN   ▶ ☒ FEIN |
| Name ▶ SDM HOLDINGS LLC | Name ▶ ATLANTIC TRUST |
| Number and street address   PO Box ▶ 35 TOWER LANE | Number and street address   PO Box ▶ 35 TOWER LANE |
| City or town   State   ZIP code ▶ AVON, CT 06001 | City or town   State   ZIP code ▶ AVON, CT 06001 |

Check the box if this is an amended or a final Schedule CT K-1.
▶ ☐ Amended Schedule CT K-1 ▶ ☐ Final Schedule CT K-1
▶ ☐ PE filed as part of a **combined PE Tax return.**
▶ ☐ PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.*
If either box is checked, see instructions.

Type of member (check one):
▶ ☐ RI ▶ ☐ RE ▶ ☒ RT ▶ ☐ PE
▶ ☐ NI ▶ ☐ NE ▶ ☐ NT ▶ ☐ CM

## Part I - Connecticut Modifications

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. | 80% of Section 179 federal deduction ▶ | 5. |
| 6. | Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. | Interest on U.S. government obligations ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding two years ▶ | 10. |
| 11. | 25% of Section 179 federal deduction added back in preceding year ▶ | 11. |
| 12. | Other - specify ▶ | 12. |

## Part II - Total Connecticut Source Income/(Loss)

| | | | Column A From Federal Schedule K-1 | Column B From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | | |
| 2. | Net rental real estate income (loss) | 2. | | |
| 3. | Other net rental income (loss) | 3. | | |
| 4. | Guaranteed payments | 4. | | |
| 5. | Interest income | 5. | | |
| 6a. | Ordinary dividends | 6a. | | |
| 7. | Royalties | 7. | | |
| 8. | Net short-term capital gain (loss) | 8. | | |
| 9a. | Net long-term capital gain (loss) | 9a. | | |
| 10. | Net section 1231 gain (loss) | 10. | | |
| 11. | Other income (loss): Attach statement | 11. | | |
| 12. | Section 179 deduction | 12. | | |
| 13. | Other deductions: Attach statement | 13. | | |

941381 12-31-19   1019

**EXHIBIT 3 Page 219 of 222**

## Part III - Connecticut PE Tax Credit Information

| | | |
|---|---|---|
| 1. | Member's Connecticut PE Tax Credit .................................................................... ▶ | 1. ████ |

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part I, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part I, *Schedule A.*

## Part IV - Elective Composite Income Tax Information

| | | |
|---|---|---|
| 1. | Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member .................... | 1. ████ |

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Resident Income Tax Return,* on one of the lines for income tax withheld (Lines 20a through 20f). See instructions.

## Part V - Connecticut Income Tax Credit Summary

| | **2019**<br>Total credit earned by<br>member in 2019 (from<br>Form CT-1065/CT-1120SI,<br>Part VII) |
|---|---|
| 1. *Reserved for future use.* ................................................................ 1. | ████ |
| 2. *Reserved for future use.* ................................................................ 2. | ████ |
| 3. Angel investor tax credit ................................................................ 3. | ████ |
| 4. Insurance reinvestment fund tax credit ................................................ 4. | ████ |
| 5. Total credits: Add Line 3 and Line 4. ................................................ 5. | ████ |

## Part VI - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members

| | | |
|---|---|---|
| 1. | Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. ████ |

Part VI is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.

**EXHIBIT 3   Page 220 of 222**

Department of Revenue Services
State of Connecticut
(Rev. 12/19)

# Schedule CT K-1
## Member's Share of Certain Connecticut Items

Complete in blue or black ink only.

For calendar year 2019 or other taxable year ▶ beginning _____ , 2019, and ▶ ending _____ .

| Pass-through entity (PE) information | Member information |
|---|---|
| **Federal Employer ID Number (FEIN)** ▶ ███████91   **CT Tax Registration Number** ▶ | **Member's Social Security Number (SSN) or FEIN** ▶ ██████774   ▶ ☐ SSN   ▶ ☒ FEIN |
| **Name** ▶ SDM HOLDINGS LLC | **Name** ▶ PHOENIX CHARITABLE TRUST |
| **Number and street address** ▶ 35 TOWER LANE   **PO Box** | **Number and street address** ▶ 35 TOWER LANE   **PO Box** |
| **City or town** ▶ AVON, CT  06001   **State   ZIP code** | **City or town** ▶ AVON, CT  06001   **State   ZIP code** |

| | |
|---|---|
| Check the box if this is an amended or a final Schedule CT K-1. ▶ ☐ Amended Schedule CT K-1   ▶ ☐ Final Schedule CT K-1 ▶ ☐ PE filed as part of a **combined PE Tax return.** ▶ ☐ PE filed **Schedule CT-NR,** *Elective Composite Income Tax Remittance Calculation.* If either box is checked, see instructions. | **Type of member (check one):** ▶ ☐ RI   ▶ ☐ RE   ▶ ☒ RT   ▶ ☐ PE ▶ ☐ NI   ▶ ☐ NE   ▶ ☐ NT   ▶ ☐ CM |

## Part I - Connecticut Modifications

From Form CT-1065/CT-1120SI, Part V

**Additions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 1. | Interest on state and local obligations other than Connecticut ▶ | 1. |
| 2. | Mutual fund exempt-interest dividends from non-Connecticut state or municipal government obligations ▶ | 2. |
| 3. | Certain deductions relating to income exempt from Connecticut income tax ▶ | 3. |
| 4. | Section 168(k) federal bonus depreciation deduction allowed for property placed in service during this year ▶ | 4. |
| 5. | 80% of Section 179 federal deduction ▶ | 5. |
| 6. | Other - specify ▶ | 6. |

**Subtractions** Enter all amounts as positive numbers.

| | | |
|---|---|---|
| 7. | Interest on U.S. government obligations ▶ | 7. |
| 8. | Exempt dividends from certain qualifying mutual funds derived from U.S. government obligations ▶ | 8. |
| 9. | Certain expenses related to income exempt from federal income tax but subject to Connecticut tax ▶ | 9. |
| 10. | 25% of Section 168(k) federal bonus depreciation deduction added back in preceding two years ▶ | 10. |
| 11. | 25% of Section 179 federal deduction added back in preceding year ▶ | 11. |
| 12. | Other - specify ▶ | 12. |

## Part II - Total Connecticut Source Income/(Loss)

| | | Column A<br>From Federal Schedule K-1 | Column B<br>From Form CT-1065/CT-1120SI, Part VI |
|---|---|---|---|
| 1. | Ordinary business income (loss) | 1. | |
| 2. | Net rental real estate income (loss) | 2. | |
| 3. | Other net rental income (loss) | 3. | |
| 4. | Guaranteed payments | 4. | |
| 5. | Interest income | 5. | |
| 6a. | Ordinary dividends | 6a. | |
| 7. | Royalties | 7. | |
| 8. | Net short-term capital gain (loss) | 8. | |
| 9a. | Net long-term capital gain (loss) | 9a. | |
| 10. | Net section 1231 gain (loss) | 10. | |
| 11. | Other income (loss): Attach statement | 11. | |
| 12. | Section 179 deduction | 12. | |
| 13. | Other deductions: Attach statement | 13. | |

941381  12-31-19      1019

**EXHIBIT 3   Page 221 of 222**

**Part III - Connecticut PE Tax Credit Information**

| | |
|---|---|
| 1. Member's Connecticut PE Tax Credit ........................................................ ▶ | 1. █████ |

**Individuals, trusts, and estates:** Report this amount on **Schedule CT-PE,** *Pass-Through Entity Tax Credit.*

**C corporations:** Report this amount on **Form CT-1120PE,** *Pass-Through Entity Tax Credit.*

**Parent PE members:** Report this amount on Form CT-1065/CT-1120SI, Part I, *Schedule D,* Column C. Do not claim this as a payment on Form CT-1065/CT-1120SI, Part I, *Schedule A.*

**Part IV - Elective Composite Income Tax Information**

| | |
|---|---|
| 1. Composite Income Tax payment made by PE on behalf of nonresident individual (NI) member ................... | 1. █████ |

**Nonresident individuals:** Report this amount on **Form CT-1040NR/PY,** *Connecticut Nonresident and Part-Year Resident Income Tax Return,* on one of the lines for income tax withheld (Lines 20a through 20f). See instructions.

**Part V - Connecticut Income Tax Credit Summary**

| | **2019** Total credit earned by member in 2019 (from Form CT-1065/CT-1120SI, Part VII) |
|---|---|
| 1. *Reserved for future use.* ................................................ 1. | █████ |
| 2. *Reserved for future use.* ................................................ 2. | █████ |
| 3. Angel investor tax credit ................................................ 3. | █████ |
| 4. Insurance reinvestment fund tax credit ........................... 4. | █████ |
| 5. Total credits: Add Line 3 and Line 4. ............................ 5. | █████ |

**Part VI - Additional Information Required to be Reported to Nonresident, Noncorporate Members and PE Members**

| | |
|---|---|
| 1. Member's portion of Connecticut PE Tax payments deducted in calculating income/(loss) for federal purposes | 1. █████ |

Part VI is for informational purposes. This is not your PE Tax Credit. Your PE Tax Credit is reported in Part III.